# EXHIBIT B

| DATE | DAY | TOTAL POPULATION | % REDUCTION FROM PREVIOUS DAY | % REDUCTION FROM 03/20 | DAILY SWABS | SWABS CONFIRMED COVID + | COVID + IN CUSTODY |
|---|---|---|---|---|---|---|---|
| 3/20/2020 | FRI | 1156 | | | NONE AVAIL | 0 | 0 |
| 3/21/2020 | SAT | 1126 | 2.60% | 2.60% | NONE AVAIL | 0 | 0 |
| 3/22/2020 | SUN | 1127 | -0.09% | 2.51% | NONE AVAIL | 0 | 0 |
| 3/23/2020 | MON | 1119 | 0.71% | 3.20% | NONE AVAIL | 0 | 0 |
| 3/24/2020 | TUE | 1079 | 3.57% | 6.66% | NONE AVAIL | 0 | 0 |
| 3/25/2020 | WED | 1052 | 2.50% | 9.00% | NONE AVAIL | 0 | 0 |
| 3/26/2020 | THU | 1016 | 3.42% | 12.11% | RCVD 5 KITS | 0 | 0 |
| 3/27/2020 | FRI | 989 | 2.66% | 14.45% | 1 | 0 | 0 |
| 3/28/2020 | SAT | 972 | 1.72% | 15.92% | 0 | 1 | 1 |
| 3/29/2020 | SUN | 962 | 1.03% | 16.78% | 0 | 0 | 1 |
| 3/30/2020 | MON | 957 | 0.52% | 17.21% | 2 | 0 | 1 |
| 3/31/2020 | TUE | 941 | 1.67% | 18.60% | 2 | 2 | 3 |
| 4/1/2020 | WED | 927 | 1.49% | 19.81% | 1 | 2 | 5 |
| 4/2/2020 | THU | 913 | 1.51% | 21.02% | 0 | 1 | 6 |
| 4/3/2020 | FRI | 898 | 1.64% | 22.32% | 3 | 0 | 6 |
| 4/4/2020 | SAT | 878 | 2.23% | 24.05% | 0 | 2 | 8 |
| 4/5/2020 | SUN | 876 | 0.23% | 24.22% | 0 | 0 | 8 |
| 4/6/2020 | MON | 870 | 0.68% | 24.74% | 6 | 0 | 8 |
| 4/7/2020 | TUE | 863 | 0.80% | 25.35% | 10 | 3 | 11 |
| 4/8/2020 | WED | 846 | 1.97% | 26.82% | 3 | 9 | 20 |
| 4/9/2020 | THU | 851 | -0.59% | 26.38% | 66 | 2 | 22 |
| 4/10/2020 | FRI | 830 | 2.47% | 28.20% | 8 | 5 | 27 |
| 4/11/2020 | SAT | 809 | 2.53% | 30.02% | 0 | 2 | 29 |
| 4/12/2020 | SUN | 802 | 0.87% | 30.62% | 0 | 0 | 29 |
| 4/13/2020 | MON | 806 | -0.50% | 30.28% | 68 | 0 | 29 |
| 4/14/2020 | TUE | 792 | 1.74% | 31.49% | 9 | 4 | 31 |
| 4/15/2020 | WED | 768 | 3.03% | 33.56% | 19 | 1 | 31 |
| 4/16/2020 | THU | 758 | 1.30% | 34.43% | 15 | 2 | 30 |
| 4/17/2020 | FRI | 742 | 2.11% | 35.81% | 19 | 0 | 30 |
| 4/18/2020 | SAT | 733 | 1.21% | 36.59% | 0 | 4 | 28 |
| 4/19/2020 | SUN | 731 | 0.27% | 36.76% | 0 | 0 | 28 |
| 4/20/2020 | MON | 740 | -1.23% | 35.99% | 4 | 0 | 28 |
| 4/21/2020 | TUE | 726 | 1.89% | 37.20% | 0 | 0 | 28 |
| 4/22/2020 | WED | 713 | 1.79% | 38.32% | 1 | 0 | 24 |
| 4/23/2020 | THU | 715 | -0.28% | 38.15% | 4 | 0 | 24 |
| 4/24/2020 | FRI | 707 | 1.12% | 38.84% | 9 | 0 | 20 |
| 4/25/2020 | SAT | 696 | 1.56% | 39.79% | 0 | 0 | 14 |
| 4/26/2020 | SUN | 700 | -0.57% | 39.45% | 0 | 0 | 11 |
| 4/27/2020 | MON | 701 | -0.14% | 39.36% | 13 | 0 | 9 |
| 4/28/2020 | TUE | 684 | 2.43% | 40.83% | 3 | 5 | 14 |
| 4/29/2020 | WED | 676 | 1.17% | 41.52% | 2 | 0 | 10 |
| 4/30/2020 | THU | 672 | 0.59% | 41.87% | 7 | 0 | 10 |
| 5/1/2020 | FRI | 664 | 1.19% | 42.56% | 120 | 1 | 9 |



**Daily Inmate Population Report for**
**Friday 5/1/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 5 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 28 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **33** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 23 |
| OCJL-ANNEX | 440 | 175 |
| OCJL-GENERAL POPULATION | 638 | 367 |
| **General Population Subtotal** | **1,110** | **568** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 63 |
| **Satellites Subtotal** | **398** | **63** |
| **95% of General Population** | **1,433** | **631** |
| **Total of General Population** | **1,508** | **631** |
| **In Custody Total** | **1,664** | **664** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 68 |
| B | 110 | 68 |
| C | 110 | 84 |
| D | 110 | 69 |
| EAST BLOCK | 36 | 6 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 36 |
| N1 | 28 | 10 |
| N2 | 32 | 10 |
| **General Population Main Jail Subtotal** | **638** | **367** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 15 |
| 1G WEST | 32 | 17 |
| H1 | 64 | 42 |
| **Female Subtotal** | **112** | **74** |
| E2 | 48 | 13 |
| F1 | 64 | 36 |
| F2 | 64 | 48 |
| G2 | 64 | 4 |
| **Male Subtotal** | **240** | **101** |
| **General Population Annex Subtotal** | **440** | **175** |

**\* NOTE: These inmates not included in the Total of General Population.**



**Daily Inmate Population Report for**
**Thursday 4/30/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 7 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 27 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **34** |
| Main Jail | Capacity | Inmates |
| CLINIC | 7 | 4 |
| K-BLOCK | 25 | 24 |
| OCJL-ANNEX | 440 | 177 |
| OCJL-GENERAL POPULATION | 638 | 366 |
| **General Population Subtotal** | **1,110** | **571** |
| Satellites | Capacity | Inmates |
| EAST ANNEX | 398 | 67 |
| **Satellites Subtotal** | **398** | **67** |
| **95% of General Population** | **1,433** | **638** |
| **Total of General Population** | **1,508** | **638** |
| **In Custody Total** | **1,664** | **672** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 68 |
| B | 110 | 68 |
| C | 110 | 82 |
| D | 110 | 68 |
| EAST BLOCK | 36 | 6 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 37 |
| N1 | 28 | 10 |
| N2 | 32 | 11 |
| **General Population Main Jail Subtotal** | **638** | **366** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 15 |
| 1G WEST | 32 | 17 |
| H1 | 64 | 44 |
| **Female Subtotal** | **112** | **76** |
| E2 | 48 | 13 |
| F1 | 64 | 36 |
| F2 | 64 | 49 |
| G2 | 64 | 3 |
| **Male Subtotal** | **240** | **101** |
| **General Population Annex Subtotal** | **440** | **177** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/30/2020  04:04:35 AM

Data Last Refreshed: 04/30/2020  03:58:00 AM

 

**Daily Inmate Population Report for**
**Wednesday 4/29/2020**

## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 6 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 29 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **35** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 25 |
| OCJL-ANNEX | 440 | 177 |
| OCJL-GENERAL POPULATION | 638 | 365 |
| **General Population Subtotal** | **1,110** | **570** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 71 |
| **Satellites Subtotal** | **398** | **71** |
| **95% of General Population** | **1,433** | **641** |
| **Total of General Population** | **1,508** | **641** |
| **In Custody Total** | **1,664** | **676** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 68 |
| B | 110 | 67 |
| C | 110 | 79 |
| D | 110 | 68 |
| EAST BLOCK | 36 | 8 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 38 |
| N1 | 28 | 10 |
| N2 | 32 | 11 |
| **General Population Main Jail Subtotal** | **638** | **365** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 15 |
| 1G WEST | 32 | 17 |
| H1 | 64 | 44 |
| **Female Subtotal** | **112** | **76** |
| E2 | 48 | 13 |
| F1 | 64 | 32 |
| F2 | 64 | 51 |
| G2 | 64 | 5 |
| **Male Subtotal** | **240** | **101** |
| **General Population Annex Subtotal** | **440** | **177** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/29/2020  04:04:43 AM

Data Last Refreshed: 04/29/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Tuesday 4/28/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 6 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 30 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **36** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 5 |
| K-BLOCK | 25 | 23 |
| OCJL-ANNEX | 440 | 178 |
| OCJL-GENERAL POPULATION | 638 | 369 |
| **General Population Subtotal** | **1,110** | **575** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 73 |
| **Satellites Subtotal** | **398** | **73** |
| **95% of General Population** | **1,433** | **648** |
| **Total of General Population** | **1,508** | **648** |
| **In Custody Total** | **1,664** | **684** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 66 |
| B | 110 | 72 |
| C | 110 | 79 |
| D | 110 | 67 |
| EAST BLOCK | 36 | 8 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 40 |
| N1 | 28 | 10 |
| N2 | 32 | 11 |
| **General Population Main Jail Subtotal** | **638** | **369** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 15 |
| 1G WEST | 32 | 17 |
| H1 | 64 | 44 |
| **Female Subtotal** | **112** | **76** |
| E2 | 48 | 12 |
| F1 | 64 | 36 |
| F2 | 64 | 50 |
| G2 | 64 | 4 |
| **Male Subtotal** | **240** | **102** |
| **General Population Annex Subtotal** | **440** | **178** |

**\* NOTE: These inmates not included in the Total of General Population.**



**Daily Inmate Population Report for**
**Monday 4/27/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 6 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 29 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **35** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 6 |
| K-BLOCK | 25 | 23 |
| OCJL-ANNEX | 440 | 192 |
| OCJL-GENERAL POPULATION | 638 | 370 |
| **General Population Subtotal** | **1,110** | **591** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 75 |
| **Satellites Subtotal** | **398** | **75** |
| **95% of General Population** | **1,433** | **666** |
| **Total of General Population** | **1,508** | **666** |
| **In Custody Total** | **1,664** | **701** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 61 |
| B | 110 | 75 |
| C | 110 | 82 |
| D | 110 | 66 |
| EAST BLOCK | 36 | 9 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 39 |
| N1 | 28 | 12 |
| N2 | 32 | 10 |
| **General Population Main Jail Subtotal** | **638** | **370** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 15 |
| 1G WEST | 32 | 17 |
| H1 | 64 | 44 |
| **Female Subtotal** | **112** | **76** |
| E2 | 48 | 14 |
| F1 | 64 | 52 |
| F2 | 64 | 47 |
| G2 | 64 | 3 |
| **Male Subtotal** | **240** | **116** |
| **General Population Annex Subtotal** | **440** | **192** |

**\* NOTE: These inmates not included in the Total of General Population.**



**Daily Inmate Population Report for**
**Sunday 4/26/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 4 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 29 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **33** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 5 |
| K-BLOCK | 25 | 24 |
| OCJL-ANNEX | 440 | 189 |
| OCJL-GENERAL POPULATION | 638 | 372 |
| **General Population Subtotal** | **1,110** | **590** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 77 |
| **Satellites Subtotal** | **398** | **77** |
| **95% of General Population** | **1,433** | **667** |
| **Total of General Population** | **1,508** | **667** |
| **In Custody Total** | **1,664** | **700** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 59 |
| B | 110 | 75 |
| C | 110 | 82 |
| D | 110 | 67 |
| EAST BLOCK | 36 | 9 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 39 |
| N1 | 28 | 13 |
| N2 | 32 | 12 |
| **General Population Main Jail Subtotal** | **638** | **372** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 15 |
| 1G WEST | 32 | 17 |
| H1 | 64 | 44 |
| **Female Subtotal** | **112** | **76** |
| E2 | 48 | 14 |
| F1 | 64 | 48 |
| F2 | 64 | 48 |
| G2 | 64 | 3 |
| **Male Subtotal** | **240** | **113** |
| **General Population Annex Subtotal** | **440** | **189** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/26/2020  04:05:04 AM

Data Last Refreshed: 04/26/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Saturday 4/25/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 3 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 30 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **33** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 5 |
| K-BLOCK | 25 | 23 |
| OCJL-ANNEX | 440 | 181 |
| OCJL-GENERAL POPULATION | 638 | 375 |
| **General Population Subtotal** | **1,110** | **584** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 79 |
| **Satellites Subtotal** | **398** | **79** |
| **95% of General Population** | **1,433** | **663** |
| **Total of General Population** | **1,508** | **663** |
| **In Custody Total** | **1,664** | **696** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 60 |
| B | 110 | 75 |
| C | 110 | 84 |
| D | 110 | 67 |
| EAST BLOCK | 36 | 9 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 39 |
| N1 | 28 | 13 |
| N2 | 32 | 12 |
| **General Population Main Jail Subtotal** | **638** | **375** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 14 |
| 1G WEST | 32 | 16 |
| H1 | 64 | 47 |
| **Female Subtotal** | **112** | **77** |
| E2 | 48 | 14 |
| F1 | 64 | 39 |
| F2 | 64 | 48 |
| G2 | 64 | 3 |
| **Male Subtotal** | **240** | **104** |
| **General Population Annex Subtotal** | **440** | **181** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/25/2020  04:04:51 AM

Data Last Refreshed: 04/25/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Friday 4/24/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 3 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 30 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 33 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 6 |
| K-BLOCK | 25 | 25 |
| OCJL-ANNEX | 440 | 194 |
| OCJL-GENERAL POPULATION | 638 | 367 |
| General Population Subtotal | 1,110 | 592 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 82 |
| Satellites Subtotal | 398 | 82 |
| 95% of General Population | 1,433 | 674 |
| Total of General Population | 1,508 | 674 |
| In Custody Total | 1,664 | 707 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 57 |
| B | 110 | 73 |
| C | 110 | 80 |
| D | 110 | 70 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 39 |
| N1 | 28 | 13 |
| N2 | 32 | 12 |
| General Population Main Jail Subtotal | 638 | 367 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 14 |
| 1G WEST | 32 | 16 |
| H1 | 64 | 49 |
| Female Subtotal | 112 | 79 |
| E2 | 48 | 21 |
| F1 | 64 | 39 |
| F2 | 64 | 50 |
| G2 | 64 | 5 |
| Male Subtotal | 240 | 115 |
| General Population Annex Subtotal | 440 | 194 |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/24/2020  04:04:31 AM

Data Last Refreshed: 04/24/2020  03:58:00 AM

 

**Daily Inmate Population Report for**
**Thursday 4/23/2020**

## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 5 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 30 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 35 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 5 |
| K-BLOCK | 25 | 25 |
| OCJL-ANNEX | 440 | 196 |
| OCJL-GENERAL POPULATION | 638 | 370 |
| General Population Subtotal | 1,110 | 596 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 84 |
| Satellites Subtotal | 398 | 84 |
| 95% of General Population | 1,433 | 680 |
| Total of General Population | 1,508 | 680 |
| In Custody Total | 1,664 | 715 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 57 |
| B | 110 | 74 |
| C | 110 | 80 |
| D | 110 | 70 |
| EAST BLOCK | 36 | 8 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 38 |
| N1 | 28 | 14 |
| N2 | 32 | 13 |
| General Population Main Jail Subtotal | 638 | 370 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 13 |
| 1G WEST | 32 | 17 |
| H1 | 64 | 50 |
| Female Subtotal | 112 | 80 |
| E2 | 48 | 26 |
| F1 | 64 | 39 |
| F2 | 64 | 46 |
| G2 | 64 | 5 |
| Male Subtotal | 240 | 116 |
| General Population Annex Subtotal | 440 | 196 |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/23/2020  04:04:21 AM

Data Last Refreshed: 04/23/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Wednesday 4/22/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 29 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **124** | **29** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 5 |
| K-BLOCK | 25 | 23 |
| OCJL-ANNEX | 440 | 203 |
| OCJL-GENERAL POPULATION | 638 | 366 |
| **General Population Subtotal** | **1,110** | **597** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 87 |
| **Satellites Subtotal** | **398** | **87** |
| **95% of General Population** | **1,433** | **684** |
| **Total of General Population** | **1,508** | **684** |
| **In Custody Total** | **1,632** | **713** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 56 |
| B | 110 | 71 |
| C | 110 | 81 |
| D | 110 | 71 |
| EAST BLOCK | 36 | 6 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 38 |
| N1 | 28 | 14 |
| N2 | 32 | 13 |
| **General Population Main Jail Subtotal** | **638** | **366** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 13 |
| 1G WEST | 32 | 17 |
| H1 | 64 | 50 |
| **Female Subtotal** | **112** | **80** |
| E2 | 48 | 26 |
| F1 | 64 | 40 |
| F2 | 64 | 45 |
| G2 | 64 | 12 |
| **Male Subtotal** | **240** | **123** |
| **General Population Annex Subtotal** | **440** | **203** |

**\* NOTE: These inmates not included in the Total of General Population.**





# Daily Inmate Population Report for
## Tuesday 4/21/2020

## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 5 |
| * INTAKE | 109 | 29 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **124** | **34** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 6 |
| K-BLOCK | 25 | 22 |
| OCJL-ANNEX | 440 | 212 |
| OCJL-GENERAL POPULATION | 638 | 364 |
| **General Population Subtotal** | **1,110** | **604** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 88 |
| **Satellites Subtotal** | **398** | **88** |
| **95% of General Population** | **1,433** | **692** |
| **Total of General Population** | **1,508** | **692** |
| **In Custody Total** | **1,632** | **726** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 53 |
| B | 110 | 67 |
| C | 110 | 82 |
| D | 110 | 69 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 17 |
| I | 66 | 39 |
| N1 | 28 | 17 |
| N2 | 32 | 13 |
| **General Population Main Jail Subtotal** | **638** | **364** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 15 |
| 1G WEST | 32 | 17 |
| H1 | 64 | 51 |
| **Female Subtotal** | **112** | **83** |
| E2 | 48 | 31 |
| F1 | 64 | 43 |
| F2 | 64 | 38 |
| G2 | 64 | 17 |
| **Male Subtotal** | **240** | **129** |
| **General Population Annex Subtotal** | **440** | **212** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/21/2020  04:04:52 AM

Data Last Refreshed: 04/21/2020  03:58:00 AM



### Daily Inmate Population Report for
### Monday 4/20/2020



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 5 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 6 |
| * INTAKE | 109 | 30 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 41 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 6 |
| K-BLOCK | 25 | 19 |
| OCJL-ANNEX | 440 | 218 |
| OCJL-GENERAL POPULATION | 638 | 364 |
| General Population Subtotal | 1,110 | 607 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 92 |
| Satellites Subtotal | 398 | 92 |
| 95% of General Population | 1,433 | 699 |
| Total of General Population | 1,508 | 699 |
| In Custody Total | 1,664 | 740 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 55 |
| B | 110 | 65 |
| C | 110 | 82 |
| D | 110 | 69 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 17 |
| I | 66 | 39 |
| N1 | 28 | 17 |
| N2 | 32 | 13 |
| General Population Main Jail Subtotal | 638 | 364 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 14 |
| 1G WEST | 32 | 16 |
| H1 | 64 | 49 |
| Female Subtotal | 112 | 79 |
| E2 | 48 | 32 |
| F1 | 64 | 51 |
| F2 | 64 | 34 |
| G2 | 64 | 22 |
| Male Subtotal | 240 | 139 |
| General Population Annex Subtotal | 440 | 218 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 04/20/2020  04:30:23 AM

Data Last Refreshed: 04/20/2020  03:58:00 AM




**Daily Inmate Population Report for**
**Sunday 4/19/2020**

### Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 5 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 6 |
| * INTAKE | 109 | 31 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 42 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 4 |
| K-BLOCK | 25 | 18 |
| OCJL-ANNEX | 440 | 208 |
| OCJL-GENERAL POPULATION | 638 | 367 |
| General Population Subtotal | 1,110 | 597 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 92 |
| Satellites Subtotal | 398 | 92 |
| 95% of General Population | 1,433 | 689 |
| Total of General Population | 1,508 | 689 |
| In Custody Total | 1,664 | 731 |

### Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 56 |
| B | 110 | 65 |
| C | 110 | 82 |
| D | 110 | 70 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 17 |
| I | 66 | 39 |
| N1 | 28 | 18 |
| N2 | 32 | 13 |
| General Population Main Jail Subtotal | 638 | 367 |

### Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 14 |
| 1G WEST | 32 | 16 |
| H1 | 64 | 50 |
| Female Subtotal | 112 | 80 |
| E2 | 48 | 33 |
| F1 | 64 | 41 |
| F2 | 64 | 34 |
| G2 | 64 | 20 |
| Male Subtotal | 240 | 128 |
| General Population Annex Subtotal | 440 | 208 |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/19/2020  04:30:32 AM

Data Last Refreshed: 04/19/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Saturday 4/18/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 5 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 6 |
| * INTAKE | 109 | 30 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 41 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 18 |
| OCJL-ANNEX | 440 | 205 |
| OCJL-GENERAL POPULATION | 638 | 370 |
| General Population Subtotal | 1,110 | 596 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 96 |
| Satellites Subtotal | 398 | 96 |
| 95% of General Population | 1,433 | 692 |
| Total of General Population | 1,508 | 692 |
| In Custody Total | 1,664 | 733 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 56 |
| B | 110 | 66 |
| C | 110 | 82 |
| D | 110 | 71 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 17 |
| I | 66 | 39 |
| N1 | 28 | 19 |
| N2 | 32 | 13 |
| General Population Main Jail Subtotal | 638 | 370 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 14 |
| 1G WEST | 32 | 16 |
| H1 | 64 | 52 |
| Female Subtotal | 112 | 82 |
| E2 | 48 | 29 |
| F1 | 64 | 40 |
| F2 | 64 | 34 |
| G2 | 64 | 20 |
| Male Subtotal | 240 | 123 |
| General Population Annex Subtotal | 440 | 205 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 04/18/2020  04:29:43 AM

Data Last Refreshed: 04/18/2020  03:58:00 AM

 **Oakland County** Michigan.

## Daily Inmate Population Report for
### Friday 4/17/2020

 **Oakland County Sheriff's Office**

### Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 4 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 6 |
| * INTAKE | 109 | 32 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 42 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 19 |
| OCJL-ANNEX | 440 | 202 |
| OCJL-GENERAL POPULATION | 638 | 377 |
| General Population Subtotal | 1,110 | 601 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 99 |
| Satellites Subtotal | 398 | 99 |
| 95% of General Population | 1,433 | 700 |
| Total of General Population | 1,508 | 700 |
| In Custody Total | 1,664 | 742 |

### Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 59 |
| B | 110 | 66 |
| C | 110 | 82 |
| D | 110 | 72 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 18 |
| I | 66 | 41 |
| N1 | 28 | 19 |
| N2 | 32 | 13 |
| General Population Main Jail Subtotal | 638 | 377 |

### Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 14 |
| 1G WEST | 32 | 16 |
| H1 | 64 | 54 |
| Female Subtotal | 112 | 84 |
| E2 | 48 | 29 |
| F1 | 64 | 36 |
| F2 | 64 | 34 |
| G2 | 64 | 19 |
| Male Subtotal | 240 | 118 |
| General Population Annex Subtotal | 440 | 202 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 04/17/2020  04:30:03 AM

Data Last Refreshed: 04/17/2020  03:58:00 AM

    **Daily Inmate Population Report for**
**Thursday 4/16/2020**    

## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 5 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 31 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **36** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 17 |
| OCJL-ANNEX | 440 | 214 |
| OCJL-GENERAL POPULATION | 638 | 384 |
| **General Population Subtotal** | **1,110** | **618** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 104 |
| **Satellites Subtotal** | **398** | **104** |
| **95% of General Population** | **1,433** | **722** |
| **Total of General Population** | **1,508** | **722** |
| **In Custody Total** | **1,664** | **758** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 59 |
| B | 110 | 68 |
| C | 110 | 83 |
| D | 110 | 73 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 18 |
| I | 66 | 44 |
| N1 | 28 | 19 |
| N2 | 32 | 13 |
| **General Population Main Jail Subtotal** | **638** | **384** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 14 |
| 1G WEST | 32 | 17 |
| H1 | 64 | 56 |
| **Female Subtotal** | **112** | **87** |
| E2 | 48 | 27 |
| F1 | 64 | 45 |
| F2 | 64 | 37 |
| G2 | 64 | 17 |
| H2 | 64 | 1 |
| **Male Subtotal** | **304** | **127** |
| **General Population Annex Subtotal** | **440** | **214** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/16/2020  04:29:48 AM

Data Last Refreshed: 04/16/2020  03:58:00 AM



## Daily Inmate Population Report for
## Wednesday 4/15/2020



### Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 4 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 32 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 36 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 20 |
| OCJL-ANNEX | 440 | 214 |
| OCJL-GENERAL POPULATION | 638 | 386 |
| General Population Subtotal | 1,110 | 623 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 109 |
| Satellites Subtotal | 398 | 109 |
| 95% of General Population | 1,433 | 732 |
| Total of General Population | 1,508 | 732 |
| In Custody Total | 1,664 | 768 |

### Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 59 |
| B | 110 | 70 |
| C | 110 | 82 |
| D | 110 | 73 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 18 |
| I | 66 | 45 |
| N1 | 28 | 19 |
| N2 | 32 | 13 |
| General Population Main Jail Subtotal | 638 | 386 |

### Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 14 |
| 1G WEST | 32 | 18 |
| H1 | 64 | 56 |
| Female Subtotal | 112 | 88 |
| E2 | 48 | 27 |
| F1 | 64 | 44 |
| F2 | 64 | 38 |
| G2 | 64 | 16 |
| H2 | 64 | 1 |
| Male Subtotal | 304 | 126 |
| General Population Annex Subtotal | 440 | 214 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 04/15/2020  04:20:25 AM

Data Last Refreshed: 04/15/2020  03:58:00 AM




## Daily Inmate Population Report for
### Tuesday 4/14/2020

### Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 8 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 37 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 45 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 2 |
| K-BLOCK | 25 | 21 |
| OCJL-ANNEX | 440 | 214 |
| OCJL-GENERAL POPULATION | 638 | 395 |
| General Population Subtotal | 1,110 | 632 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 115 |
| Satellites Subtotal | 398 | 115 |
| 95% of General Population | 1,433 | 747 |
| Total of General Population | 1,508 | 747 |
| In Custody Total | 1,664 | 792 |

### Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 60 |
| B | 110 | 72 |
| C | 110 | 83 |
| D | 110 | 74 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 18 |
| I | 66 | 49 |
| N1 | 28 | 19 |
| N2 | 32 | 13 |
| General Population Main Jail Subtotal | 638 | 395 |

### Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 14 |
| 1G WEST | 32 | 18 |
| H1 | 64 | 58 |
| Female Subtotal | 112 | 90 |
| E2 | 48 | 24 |
| F1 | 64 | 45 |
| F2 | 64 | 39 |
| G2 | 64 | 16 |
| Male Subtotal | 240 | 124 |
| General Population Annex Subtotal | 440 | 214 |

\* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 04/14/2020  04:05:24 AM

Data Last Refreshed: 04/14/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Sunday 4/12/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 5 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 36 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 41 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 21 |
| OCJL-ANNEX | 440 | 221 |
| OCJL-GENERAL POPULATION | 638 | 395 |
| General Population Subtotal | 1,110 | 640 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 121 |
| Satellites Subtotal | 398 | 121 |
| 95% of General Population | 1,433 | 761 |
| Total of General Population | 1,508 | 761 |
| In Custody Total | 1,664 | 802 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 59 |
| B | 110 | 72 |
| C | 110 | 84 |
| D | 110 | 75 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 19 |
| I | 66 | 47 |
| N1 | 28 | 19 |
| N2 | 32 | 13 |
| General Population Main Jail Subtotal | 638 | 395 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 14 |
| 1G WEST | 32 | 18 |
| G2 | 64 | 13 |
| Female Subtotal | 112 | 45 |
| E2 | 48 | 28 |
| F1 | 64 | 49 |
| F2 | 64 | 39 |
| H1 | 64 | 60 |
| Male Subtotal | 240 | 176 |
| General Population Annex Subtotal | 440 | 221 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 04/12/2020  04:05:36 AM

Data Last Refreshed: 04/12/2020  03:58:00 AM



**Daily Inmate Population Report for**

**Saturday 4/11/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 4 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 35 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **39** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 5 |
| K-BLOCK | 25 | 21 |
| OCJL-ANNEX | 440 | 219 |
| OCJL-GENERAL POPULATION | 638 | 403 |
| **General Population Subtotal** | **1,110** | **648** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 122 |
| **Satellites Subtotal** | **398** | **122** |
| **95% of General Population** | **1,433** | **770** |
| **Total of General Population** | **1,508** | **770** |
| **In Custody Total** | **1,664** | **809** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 61 |
| B | 110 | 74 |
| C | 110 | 84 |
| D | 110 | 82 |
| EAST BLOCK | 36 | 7 |
| WEST BLOCK | 36 | 20 |
| I | 66 | 43 |
| N1 | 28 | 19 |
| N2 | 32 | 13 |
| **General Population Main Jail Subtotal** | **638** | **403** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E WEST | 16 | 13 |
| 1G WEST | 32 | 19 |
| G2 | 64 | 13 |
| **Female Subtotal** | **112** | **45** |
| E2 | 48 | 27 |
| F1 | 64 | 47 |
| F2 | 64 | 40 |
| H1 | 64 | 60 |
| **Male Subtotal** | **240** | **174** |
| **General Population Annex Subtotal** | **440** | **219** |

**\* NOTE: These inmates not included in the Total of General Population.**



**Daily Inmate Population Report for**
**Tuesday 4/7/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 3 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 32 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **35** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 10 |
| K-BLOCK | 25 | 20 |
| OCJL-ANNEX | 440 | 242 |
| OCJL-GENERAL POPULATION | 638 | 423 |
| **General Population Subtotal** | **1,110** | **695** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 133 |
| **Satellites Subtotal** | **398** | **133** |
| **95% of General Population** | **1,433** | **828** |
| **Total of General Population** | **1,508** | **828** |
| **In Custody Total** | **1,664** | **863** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 67 |
| B | 110 | 76 |
| C | 110 | 88 |
| D | 110 | 83 |
| EAST BLOCK | 36 | 10 |
| WEST BLOCK | 36 | 14 |
| I | 66 | 48 |
| N1 | 28 | 20 |
| N2 | 32 | 17 |
| **General Population Main Jail Subtotal** | **638** | **423** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 8 |
| 1E WEST | 16 | 10 |
| 1G WEST | 32 | 15 |
| G2 | 64 | 31 |
| H1 | 64 | 16 |
| H2 | 64 | 38 |
| **Female Subtotal** | **264** | **118** |
| E2 | 48 | 26 |
| F1 | 64 | 55 |
| F2 | 64 | 43 |
| **Male Subtotal** | **176** | **124** |
| **General Population Annex Subtotal** | **440** | **242** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/07/2020  04:04:46 AM

Data Last Refreshed: 04/07/2020  03:58:00 AM




## Daily Inmate Population Report for
## Monday 4/6/2020

### Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 3 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 32 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **35** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 13 |
| K-BLOCK | 25 | 24 |
| OCJL-ANNEX | 440 | 230 |
| OCJL-GENERAL POPULATION | 638 | 435 |
| **General Population Subtotal** | **1,110** | **702** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 133 |
| **Satellites Subtotal** | **398** | **133** |
| **95% of General Population** | **1,433** | **835** |
| **Total of General Population** | **1,508** | **835** |
| **In Custody Total** | **1,664** | **870** |

### Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 68 |
| B | 110 | 79 |
| C | 110 | 89 |
| D | 110 | 84 |
| EAST BLOCK | 36 | 10 |
| WEST BLOCK | 36 | 15 |
| I | 66 | 50 |
| N1 | 28 | 21 |
| N2 | 32 | 19 |
| **General Population Main Jail Subtotal** | **638** | **435** |

### Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 8 |
| 1E WEST | 16 | 10 |
| 1G WEST | 32 | 15 |
| G2 | 64 | 33 |
| **Female Subtotal** | **136** | **66** |
| E2 | 48 | 23 |
| F1 | 64 | 59 |
| F2 | 64 | 43 |
| H2 | 64 | 39 |
| **Male Subtotal** | **240** | **164** |
| **General Population Annex Subtotal** | **440** | **230** |

* NOTE: These inmates not included in the Total of General Population.



**Daily Inmate Population Report for**
**Sunday 4/5/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 2 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 32 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **34** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 6 |
| K-BLOCK | 25 | 22 |
| OCJL-ANNEX | 440 | 267 |
| OCJL-GENERAL POPULATION | 638 | 429 |
| **General Population Subtotal** | **1,110** | **724** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 118 |
| **Satellites Subtotal** | **398** | **118** |
| **95% of General Population** | **1,433** | **842** |
| **Total of General Population** | **1,508** | **842** |
| **In Custody Total** | **1,664** | **876** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 70 |
| B | 110 | 78 |
| C | 110 | 89 |
| D | 110 | 82 |
| EAST BLOCK | 36 | 10 |
| WEST BLOCK | 36 | 15 |
| I | 66 | 38 |
| N1 | 28 | 21 |
| N2 | 32 | 26 |
| **General Population Main Jail Subtotal** | **638** | **429** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 8 |
| 1E WEST | 16 | 10 |
| 1G WEST | 32 | 15 |
| G2 | 64 | 34 |
| H1 | 64 | 40 |
| **Female Subtotal** | **200** | **107** |
| E2 | 48 | 22 |
| F1 | 64 | 57 |
| F2 | 64 | 44 |
| H2 | 64 | 37 |
| **Male Subtotal** | **240** | **160** |
| **General Population Annex Subtotal** | **440** | **267** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/05/2020  04:04:42 AM

Data Last Refreshed: 04/05/2020  03:58:00 AM



## Daily Inmate Population Report for
## Saturday 4/4/2020



### Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 3 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 30 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **33** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 6 |
| K-BLOCK | 25 | 23 |
| OCJL-ANNEX | 440 | 261 |
| OCJL-GENERAL POPULATION | 638 | 437 |
| **General Population Subtotal** | **1,110** | **727** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 118 |
| **Satellites Subtotal** | **398** | **118** |
| **95% of General Population** | **1,433** | **845** |
| **Total of General Population** | **1,508** | **845** |
| **In Custody Total** | **1,664** | **878** |

### Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 77 |
| B | 110 | 79 |
| C | 110 | 91 |
| D | 110 | 78 |
| EAST BLOCK | 36 | 11 |
| WEST BLOCK | 36 | 16 |
| I | 66 | 38 |
| N1 | 28 | 21 |
| N2 | 32 | 26 |
| **General Population Main Jail Subtotal** | **638** | **437** |

### Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 8 |
| 1E WEST | 16 | 9 |
| 1G WEST | 32 | 17 |
| G2 | 64 | 34 |
| H1 | 64 | 40 |
| **Female Subtotal** | **200** | **108** |
| E2 | 48 | 15 |
| F1 | 64 | 56 |
| F2 | 64 | 44 |
| H2 | 64 | 38 |
| **Male Subtotal** | **240** | **153** |
| **General Population Annex Subtotal** | **440** | **261** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/04/2020  04:06:01 AM

Data Last Refreshed: 04/04/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Friday 4/3/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 3 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 34 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 37 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 22 |
| OCJL-ANNEX | 440 | 268 |
| OCJL-GENERAL POPULATION | 638 | 446 |
| General Population Subtotal | 1,110 | 739 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 122 |
| Satellites Subtotal | 398 | 122 |
| 95% of General Population | 1,433 | 861 |
| Total of General Population | 1,508 | 861 |
| In Custody Total | 1,664 | 898 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 78 |
| B | 110 | 79 |
| C | 110 | 92 |
| D | 110 | 81 |
| EAST BLOCK | 36 | 14 |
| WEST BLOCK | 36 | 17 |
| I | 66 | 37 |
| N1 | 28 | 23 |
| N2 | 32 | 25 |
| General Population Main Jail Subtotal | 638 | 446 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 9 |
| 1E WEST | 16 | 9 |
| 1G WEST | 32 | 18 |
| G2 | 64 | 35 |
| H1 | 64 | 40 |
| Female Subtotal | 200 | 111 |
| E2 | 48 | 16 |
| F1 | 64 | 51 |
| F2 | 64 | 47 |
| H2 | 64 | 43 |
| Male Subtotal | 240 | 157 |
| General Population Annex Subtotal | 440 | 268 |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/03/2020  04:04:22 AM

Data Last Refreshed: 04/03/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Thursday 4/2/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 2 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 35 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 37 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 4 |
| K-BLOCK | 25 | 22 |
| OCJL-ANNEX | 440 | 266 |
| OCJL-GENERAL POPULATION | 638 | 449 |
| General Population Subtotal | 1,110 | 741 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 135 |
| Satellites Subtotal | 398 | 135 |
| 95% of General Population | 1,433 | 876 |
| Total of General Population | 1,508 | 876 |
| In Custody Total | 1,664 | 913 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 78 |
| B | 110 | 83 |
| C | 110 | 94 |
| D | 110 | 69 |
| EAST BLOCK | 36 | 21 |
| WEST BLOCK | 36 | 26 |
| I | 66 | 37 |
| N1 | 28 | 20 |
| N2 | 32 | 21 |
| General Population Main Jail Subtotal | 638 | 449 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 9 |
| 1E WEST | 16 | 9 |
| 1G WEST | 32 | 18 |
| G2 | 64 | 36 |
| H1 | 64 | 41 |
| Female Subtotal | 200 | 113 |
| E2 | 48 | 11 |
| F1 | 64 | 48 |
| F2 | 64 | 48 |
| H2 | 64 | 46 |
| Male Subtotal | 240 | 153 |
| General Population Annex Subtotal | 440 | 266 |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 04/02/2020  04:04:28 AM

Data Last Refreshed: 04/02/2020  03:58:00 AM




## Daily Inmate Population Report for
## Wednesday 4/1/2020

### Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 4 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 32 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 36 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 22 |
| OCJL-ANNEX | 440 | 266 |
| OCJL-GENERAL POPULATION | 638 | 458 |
| General Population Subtotal | 1,110 | 749 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 142 |
| Satellites Subtotal | 398 | 142 |
| 95% of General Population | 1,433 | 891 |
| Total of General Population | 1,508 | 891 |
| In Custody Total | 1,664 | 927 |

### Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 73 |
| B | 110 | 76 |
| C | 110 | 86 |
| D | 110 | 94 |
| EAST BLOCK | 36 | 21 |
| WEST BLOCK | 36 | 27 |
| I | 66 | 37 |
| N1 | 28 | 22 |
| N2 | 32 | 22 |
| General Population Main Jail Subtotal | 638 | 458 |

### Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 9 |
| 1E WEST | 16 | 10 |
| 1G WEST | 32 | 17 |
| G2 | 64 | 37 |
| H1 | 64 | 43 |
| Female Subtotal | 200 | 116 |
| E2 | 48 | 11 |
| F1 | 64 | 44 |
| F2 | 64 | 48 |
| H2 | 64 | 47 |
| Male Subtotal | 240 | 150 |
| General Population Annex Subtotal | 440 | 266 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 04/01/2020  04:05:44 AM

Data Last Refreshed: 04/01/2020  03:58:00 AM



## Daily Inmate Population Report for
## Tuesday 3/31/2020



### Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 4 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 36 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **40** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 5 |
| K-BLOCK | 25 | 20 |
| OCJL-ANNEX | 440 | 263 |
| OCJL-GENERAL POPULATION | 638 | 463 |
| **General Population Subtotal** | **1,110** | **751** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 150 |
| **Satellites Subtotal** | **398** | **150** |
| **95% of General Population** | **1,433** | **901** |
| **Total of General Population** | **1,508** | **901** |
| **In Custody Total** | **1,664** | **941** |

### Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 74 |
| B | 110 | 77 |
| C | 110 | 87 |
| D | 110 | 96 |
| EAST BLOCK | 36 | 22 |
| WEST BLOCK | 36 | 27 |
| I | 66 | 38 |
| N1 | 28 | 22 |
| N2 | 32 | 20 |
| **General Population Main Jail Subtotal** | **638** | **463** |

### Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 9 |
| 1E WEST | 16 | 9 |
| 1G WEST | 32 | 18 |
| G2 | 64 | 39 |
| H1 | 64 | 44 |
| **Female Subtotal** | **200** | **119** |
| E2 | 48 | 25 |
| F1 | 64 | 40 |
| F2 | 64 | 31 |
| H2 | 64 | 48 |
| **Male Subtotal** | **240** | **144** |
| **General Population Annex Subtotal** | **440** | **263** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 03/31/2020  07:07:12 AM

Data Last Refreshed: 03/31/2020  04:30:00 AM



**Daily Inmate Population Report for**
**Monday 3/30/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 4 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 30 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 34 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 5 |
| K-BLOCK | 25 | 22 |
| OCJL-ANNEX | 440 | 265 |
| OCJL-GENERAL POPULATION | 638 | 476 |
| General Population Subtotal | 1,110 | 768 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 155 |
| Satellites Subtotal | 398 | 155 |
| 95% of General Population | 1,433 | 923 |
| Total of General Population | 1,508 | 923 |
| In Custody Total | 1,664 | 957 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 76 |
| B | 110 | 78 |
| C | 110 | 89 |
| D | 110 | 98 |
| EAST BLOCK | 36 | 22 |
| WEST BLOCK | 36 | 27 |
| I | 66 | 39 |
| N1 | 28 | 24 |
| N2 | 32 | 23 |
| General Population Main Jail Subtotal | 638 | 476 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 9 |
| 1E WEST | 16 | 8 |
| 1G WEST | 32 | 18 |
| G2 | 64 | 40 |
| H1 | 64 | 46 |
| Female Subtotal | 200 | 121 |
| E2 | 48 | 28 |
| F1 | 64 | 36 |
| F2 | 64 | 32 |
| H2 | 64 | 48 |
| Male Subtotal | 240 | 144 |
| General Population Annex Subtotal | 440 | 265 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 03/30/2020  04:05:05 AM

Data Last Refreshed: 03/30/2020  03:58:00 AM



**Daily Inmate Population Report for
Sunday 3/29/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 2 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 24 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 26 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 21 |
| OCJL-ANNEX | 440 | 268 |
| OCJL-GENERAL POPULATION | 638 | 487 |
| General Population Subtotal | 1,110 | 779 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 157 |
| Satellites Subtotal | 398 | 157 |
| 95% of General Population | 1,433 | 936 |
| Total of General Population | 1,508 | 936 |
| In Custody Total | 1,664 | 962 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 78 |
| B | 110 | 79 |
| C | 110 | 89 |
| D | 110 | 100 |
| EAST BLOCK | 36 | 25 |
| WEST BLOCK | 36 | 27 |
| I | 66 | 40 |
| N1 | 28 | 24 |
| N2 | 32 | 25 |
| General Population Main Jail Subtotal | 638 | 487 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 9 |
| 1E WEST | 16 | 8 |
| 1G WEST | 32 | 18 |
| G2 | 64 | 41 |
| H1 | 64 | 47 |
| Female Subtotal | 200 | 123 |
| E2 | 48 | 29 |
| F1 | 64 | 35 |
| F2 | 64 | 32 |
| H2 | 64 | 49 |
| Male Subtotal | 240 | 145 |
| General Population Annex Subtotal | 440 | 268 |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 03/29/2020  04:23:36 AM

Data Last Refreshed: 03/29/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Saturday 3/28/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 5 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 19 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 24 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 5 |
| K-BLOCK | 25 | 17 |
| OCJL-ANNEX | 440 | 270 |
| OCJL-GENERAL POPULATION | 638 | 496 |
| General Population Subtotal | 1,110 | 788 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 160 |
| Satellites Subtotal | 398 | 160 |
| 95% of General Population | 1,433 | 948 |
| Total of General Population | 1,508 | 948 |
| In Custody Total | 1,664 | 972 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 79 |
| B | 110 | 80 |
| C | 110 | 92 |
| D | 110 | 100 |
| EAST BLOCK | 36 | 25 |
| WEST BLOCK | 36 | 27 |
| I | 66 | 43 |
| N1 | 28 | 25 |
| N2 | 32 | 25 |
| General Population Main Jail Subtotal | 638 | 496 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 10 |
| 1E WEST | 16 | 9 |
| 1G WEST | 32 | 19 |
| G2 | 64 | 43 |
| H1 | 64 | 46 |
| Female Subtotal | 200 | 127 |
| E2 | 48 | 30 |
| F1 | 64 | 29 |
| F2 | 64 | 34 |
| H2 | 64 | 50 |
| Male Subtotal | 240 | 143 |
| General Population Annex Subtotal | 440 | 270 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 03/28/2020  04:05:12 AM

Data Last Refreshed: 03/28/2020  03:58:00 AM

 

# Daily Inmate Population Report for
## Friday 3/27/2020

## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 3 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 20 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 23 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 17 |
| OCJL-ANNEX | 440 | 277 |
| OCJL-GENERAL POPULATION | 638 | 503 |
| General Population Subtotal | 1,110 | 800 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 166 |
| Satellites Subtotal | 398 | 166 |
| 95% of General Population | 1,433 | 966 |
| Total of General Population | 1,508 | 966 |
| In Custody Total | 1,664 | 989 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 82 |
| B | 110 | 82 |
| C | 110 | 93 |
| D | 110 | 101 |
| EAST BLOCK | 36 | 25 |
| WEST BLOCK | 36 | 27 |
| I | 66 | 42 |
| N1 | 28 | 26 |
| N2 | 32 | 25 |
| General Population Main Jail Subtotal | 638 | 503 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 10 |
| 1E WEST | 16 | 8 |
| 1G WEST | 32 | 19 |
| G2 | 64 | 46 |
| H1 | 64 | 48 |
| Female Subtotal | 200 | 131 |
| E2 | 48 | 34 |
| F1 | 64 | 18 |
| F2 | 64 | 39 |
| H2 | 64 | 55 |
| Male Subtotal | 240 | 146 |
| General Population Annex Subtotal | 440 | 277 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 03/27/2020 04:07:30 AM

Data Last Refreshed: 03/27/2020 03:58:00 AM



# Daily Inmate Population Report for
# Thursday 3/26/2020



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 3 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 19 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **22** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 16 |
| OCJL-ANNEX | 440 | 287 |
| OCJL-GENERAL POPULATION | 638 | 531 |
| **General Population Subtotal** | **1,110** | **837** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 157 |
| **Satellites Subtotal** | **398** | **157** |
| **95% of General Population** | **1,433** | **994** |
| **Total of General Population** | **1,508** | **994** |
| **In Custody Total** | **1,664** | **1,016** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 90 |
| B | 110 | 92 |
| C | 110 | 94 |
| D | 110 | 102 |
| EAST BLOCK | 36 | 24 |
| WEST BLOCK | 36 | 27 |
| I | 66 | 47 |
| N1 | 28 | 26 |
| N2 | 32 | 29 |
| **General Population Main Jail Subtotal** | **638** | **531** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 12 |
| 1E WEST | 16 | 8 |
| 1G WEST | 32 | 19 |
| F1 | 64 | 14 |
| G2 | 64 | 49 |
| H1 | 64 | 48 |
| **Female Subtotal** | **264** | **150** |
| E2 | 48 | 38 |
| F2 | 64 | 44 |
| H2 | 64 | 56 |
| **Male Subtotal** | **176** | **138** |
| **General Population Annex Subtotal** | **440** | **288** |

* NOTE: These inmates not included in the Total of General Population.



### Daily Inmate Population Report for
### Wednesday 3/25/2020



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 5 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 26 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 3 |
| Non-General Pop Subtotal | 156 | 34 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 4 |
| K-BLOCK | 25 | 20 |
| OCJL-ANNEX | 440 | 288 |
| OCJL-GENERAL POPULATION | 638 | 542 |
| General Population Subtotal | 1,110 | 854 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 164 |
| Satellites Subtotal | 398 | 164 |
| 95% of General Population | 1,433 | 1,018 |
| Total of General Population | 1,508 | 1,018 |
| In Custody Total | 1,664 | 1,052 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 94 |
| B | 110 | 96 |
| C | 110 | 94 |
| D | 110 | 101 |
| EAST BLOCK | 36 | 26 |
| WEST BLOCK | 36 | 25 |
| I | 66 | 51 |
| N1 | 28 | 26 |
| N2 | 32 | 29 |
| General Population Main Jail Subtotal | 638 | 542 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 12 |
| 1E WEST | 16 | 8 |
| 1G WEST | 32 | 20 |
| F1 | 64 | 2 |
| G2 | 64 | 53 |
| H1 | 64 | 51 |
| Female Subtotal | 264 | 146 |
| E2 | 48 | 40 |
| F2 | 64 | 47 |
| H2 | 64 | 56 |
| Male Subtotal | 176 | 143 |
| General Population Annex Subtotal | 440 | 289 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 03/25/2020  04:05:02 AM

Data Last Refreshed: 03/25/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Tuesday 3/24/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 4 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 24 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| **Non-General Pop Subtotal** | **156** | **28** |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 22 |
| OCJL-ANNEX | 440 | 302 |
| OCJL-GENERAL POPULATION | 638 | 548 |
| **General Population Subtotal** | **1,110** | **875** |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 176 |
| **Satellites Subtotal** | **398** | **176** |
| **95% of General Population** | **1,433** | **1,051** |
| **Total of General Population** | **1,508** | **1,051** |
| **In Custody Total** | **1,664** | **1,079** |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 96 |
| B | 110 | 102 |
| C | 110 | 96 |
| D | 110 | 102 |
| EAST BLOCK | 36 | 25 |
| WEST BLOCK | 36 | 23 |
| I | 66 | 55 |
| N1 | 28 | 24 |
| N2 | 32 | 25 |
| **General Population Main Jail Subtotal** | **638** | **548** |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 14 |
| 1E WEST | 16 | 8 |
| 1G WEST | 32 | 20 |
| G2 | 64 | 56 |
| H1 | 64 | 51 |
| **Female Subtotal** | **200** | **149** |
| E2 | 48 | 40 |
| F2 | 64 | 54 |
| H2 | 64 | 60 |
| **Male Subtotal** | **176** | **154** |
| **General Population Annex Subtotal** | **440** | **303** |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 03/24/2020  04:04:52 AM

Data Last Refreshed: 03/24/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Monday 3/23/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 6 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 33 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 39 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 2 |
| K-BLOCK | 25 | 21 |
| OCJL-ANNEX | 440 | 315 |
| OCJL-GENERAL POPULATION | 638 | 556 |
| General Population Subtotal | 1,110 | 894 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 186 |
| Satellites Subtotal | 398 | 186 |
| 95% of General Population | 1,433 | 1,080 |
| Total of General Population | 1,508 | 1,080 |
| In Custody Total | 1,664 | 1,119 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 98 |
| B | 110 | 102 |
| C | 110 | 99 |
| D | 110 | 102 |
| EAST BLOCK | 36 | 25 |
| WEST BLOCK | 36 | 23 |
| I | 66 | 56 |
| N1 | 28 | 25 |
| N2 | 32 | 26 |
| General Population Main Jail Subtotal | 638 | 556 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 13 |
| 1E WEST | 16 | 10 |
| 1G WEST | 32 | 18 |
| F1 | 64 | 36 |
| G2 | 64 | 34 |
| H1 | 64 | 42 |
| Female Subtotal | 264 | 153 |
| E2 | 48 | 42 |
| F2 | 64 | 60 |
| H2 | 64 | 61 |
| Male Subtotal | 176 | 163 |
| General Population Annex Subtotal | 440 | 316 |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 03/23/2020  04:04:47 AM

Data Last Refreshed: 03/23/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Sunday 3/22/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 7 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 34 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 41 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 21 |
| OCJL-ANNEX | 440 | 315 |
| OCJL-GENERAL POPULATION | 638 | 561 |
| General Population Subtotal | 1,110 | 900 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 186 |
| Satellites Subtotal | 398 | 186 |
| 95% of General Population | 1,433 | 1,086 |
| Total of General Population | 1,508 | 1,086 |
| In Custody Total | 1,664 | 1,127 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 101 |
| B | 110 | 101 |
| C | 110 | 101 |
| D | 110 | 103 |
| EAST BLOCK | 36 | 25 |
| WEST BLOCK | 36 | 24 |
| I | 66 | 54 |
| N1 | 28 | 25 |
| N2 | 32 | 27 |
| General Population Main Jail Subtotal | 638 | 561 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 13 |
| 1E WEST | 16 | 9 |
| 1G WEST | 32 | 21 |
| F1 | 64 | 35 |
| G2 | 64 | 35 |
| H1 | 64 | 40 |
| Female Subtotal | 264 | 153 |
| E2 | 48 | 42 |
| F2 | 64 | 59 |
| H2 | 64 | 62 |
| Male Subtotal | 176 | 163 |
| General Population Annex Subtotal | 440 | 316 |

* NOTE: These inmates not included in the Total of General Population.

Report Last Refreshed: 03/22/2020  04:05:28 AM

Data Last Refreshed: 03/22/2020  03:58:00 AM



**Daily Inmate Population Report for**
**Saturday 3/21/2020**



## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 5 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 37 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 42 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 3 |
| K-BLOCK | 25 | 20 |
| OCJL-ANNEX | 440 | 312 |
| OCJL-GENERAL POPULATION | 638 | 558 |
| General Population Subtotal | 1,110 | 893 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 191 |
| Satellites Subtotal | 398 | 191 |
| 95% of General Population | 1,433 | 1,084 |
| Total of General Population | 1,508 | 1,084 |
| In Custody Total | 1,664 | 1,126 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 99 |
| B | 110 | 101 |
| C | 110 | 99 |
| D | 110 | 104 |
| EAST BLOCK | 36 | 25 |
| WEST BLOCK | 36 | 25 |
| I | 66 | 53 |
| N1 | 28 | 25 |
| N2 | 32 | 27 |
| General Population Main Jail Subtotal | 638 | 558 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 13 |
| 1E WEST | 16 | 7 |
| 1G WEST | 32 | 20 |
| F1 | 64 | 35 |
| G2 | 64 | 35 |
| H1 | 64 | 41 |
| Female Subtotal | 264 | 151 |
| E2 | 48 | 40 |
| F2 | 64 | 60 |
| H2 | 64 | 62 |
| Male Subtotal | 176 | 162 |
| General Population Annex Subtotal | 440 | 313 |

* NOTE: These inmates not included in the Total of General Population.

  **Daily Inmate Population Report for**
**Friday 3/20/2020**  

## Summary

| Main Jail | Capacity | Inmates |
|---|---|---|
| * 1G EAST | 32 | 7 |
| * HOLDING FOR RIDE-OUTS | 0 | 0 |
| * I-BLOCK HOLDING | 15 | 0 |
| * INTAKE | 109 | 45 |
| * PRE-BOOKING | 0 | 0 |
| * TEMP OVERFLOW HOLDING | 0 | 0 |
| Non-General Pop Subtotal | 156 | 52 |

| Main Jail | Capacity | Inmates |
|---|---|---|
| CLINIC | 7 | 2 |
| K-BLOCK | 25 | 20 |
| OCJL-ANNEX | 440 | 321 |
| OCJL-GENERAL POPULATION | 638 | 566 |
| General Population Subtotal | 1,110 | 909 |

| Satellites | Capacity | Inmates |
|---|---|---|
| EAST ANNEX | 398 | 195 |
| Satellites Subtotal | 398 | 195 |
| 95% of General Population | 1,433 | 1,104 |
| Total of General Population | 1,508 | 1,104 |
| In Custody Total | 1,664 | 1,156 |

## Main Jail

| Cell Block | Capacity | Inmates |
|---|---|---|
| A | 110 | 105 |
| B | 110 | 101 |
| C | 110 | 100 |
| D | 110 | 102 |
| EAST BLOCK | 36 | 28 |
| WEST BLOCK | 36 | 24 |
| I | 66 | 53 |
| N1 | 28 | 25 |
| N2 | 32 | 28 |
| General Population Main Jail Subtotal | 638 | 566 |

## Annex

| Cell Block | Capacity | Inmates |
|---|---|---|
| 1E EAST | 24 | 14 |
| 1E WEST | 16 | 7 |
| 1G WEST | 32 | 20 |
| F1 | 64 | 37 |
| G2 | 64 | 36 |
| H1 | 64 | 43 |
| Female Subtotal | 264 | 157 |
| E2 | 48 | 43 |
| F2 | 64 | 60 |
| H2 | 64 | 62 |
| Male Subtotal | 176 | 165 |
| General Population Annex Subtotal | 440 | 322 |

**\* NOTE: These inmates not included in the Total of General Population.**

Report Last Refreshed: 03/20/2020  04:05:04 AM

Data Last Refreshed: 03/20/2020  03:58:00 AM

| | Daily Cases | Total Cases | Daily Swabs Tests | Total SwabTests | IgG Tests | Total IgG Tests | ALL Total Tests |
|---|---|---|---|---|---|---|---|
| 3/27/2020 | null | null | 1 | 1 | | | 1 |
| 3/28/2020 | 1 | 1 | 0 | 1 | | | 1 |
| 3/29/2020 | 0 | 1 | 0 | 1 | | | 1 |
| 3/30/2020 | 0 | 1 | 2 | 3 | | | 3 |
| 3/31/2020 | 2 | 3 | 2 | 5 | | | 5 |
| 4/1/2020 | 2 | 5 | 1 | 6 | | | 6 |
| 4/2/2020 | 1 | 6 | 0 | 6 | | | 6 |
| 4/3/2020 | 0 | 6 | 3 | 9 | | | 9 |
| 4/4/2020 | 2 | 8 | 0 | 9 | | | 9 |
| 4/5/2020 | 0 | 8 | 0 | 9 | | | 9 |
| 4/6/2020 | 0 | 8 | 6 | 15 | | | 15 |
| 4/7/2020 | 3 | 11 | 10 | 25 | | | 25 |
| 4/8/2020 | 9 | 20 | 3 | 28 | | | 28 |
| 4/9/2020 | 2 | 22 | 66 | 94 | | | 94 |
| 4/10/2020 | 5 | 27 | 8 | 102 | | | 102 |
| 4/11/2020 | 2 | 29 | 0 | 102 | | | 102 |
| 4/12/2020 | 0 | 29 | 0 | 102 | | | 102 |
| 4/13/2020 | 0 | 29 | 68 | 170 | | | 170 |
| 4/14/2020 | 4 | 33 | 9 | 179 | | | 179 |
| 4/15/2020 | 1 | 34 | 19 | 198 | | | 198 |
| 4/16/2020 | 2 | 36 | 15 | 213 | | | 213 |
| 4/17/2020 | 0 | 36 | 19 | 232 | | | 232 |
| 4/18/2020 | 4 | 40 | 0 | 232 | | | 232 |
| 4/19/2020 | 0 | 40 | 0 | 232 | null | 0 | 232 |
| 4/20/2020 | 0 | 40 | 4 | 236 | 2 | 2 | 238 |
| 4/21/2020 | 0 | 40 | 0 | 236 | 2 | 4 | 240 |
| 4/22/2020 | 0 | 40 | 1 | 237 | 0 | 4 | 241 |
| 4/23/2020 | 0 | 40 | 4 | 241 | 1 | 5 | 246 |
| 4/24/2020 | 0 | 40 | 9 | 250 | 9 | 14 | 264 |
| 4/25/2020 | 0 | 40 | 0 | 250 | 0 | 14 | 264 |
| 4/26/2020 | 0 | 40 | 0 | 250 | 0 | 14 | 264 |
| 4/27/2020 | 0 | 40 | 13 | 263 | 0 | 14 | 277 |
| 4/28/2020 | 6 | 46 | 3 | 266 | 3 | 17 | 283 |
| 4/29/2020 | 0 | 46 | 2 | 268 | 8 | 25 | 293 |
| 4/30/2020 | 0 | 46 | 7 | 275 | 9 | 34 | 309 |
| 5/1/2020 | 0 | 46 | 120 | 395 | 3 | 37 | 432 |
| 5/2/2020 | 1 | 47 | 0 | 395 | 0 | 37 | 432 |
| 5/3/2020 | 0 | 47 | 0 | 395 | 0 | 37 | 432 |
| 5/4/2020 | 0 | 47 | 107 | 502 | 0 | 37 | 539 |
| 5/5/2020 | 1 | 48 | 3 | 505 | 0 | 37 | 542 |
| 5/6/2020 | 0 | 48 | 129 | 634 | 0 | 37 | 671 |
| 5/7/2020 | 0 | 48 | 76 | 710 | 0 | 37 | 747 |