# EXHIBIT K

# Course Completion History

5/6/2020

| | |
|---|---|
| **Hierarchies** | All |
| **Course** | 2020 COVID-19 Testing and Illness Guidance; Covid-19 Symptoms |
| **Training Plan** | All |
| **Divisions** | COR-CORRECTIVE SERVICES,LE-EMER RESPONSE/PREP DIV,LE-INV & FORENSIC SVCS,LE-PATROL SERVICES |
| **User Locations** | All |
| **Job Titles** | All |
| **Employment Types** | All |
| **User Categories** | All |
| **Custom Field 1** | All |
| **Custom Field 2** | All |
| **Custom Field 3** | All |
| **Learner Status** | Active |
| **Course Status** | Completed |
| **Completed** | 11/6/2019 - 5/6/2020 |
| **Hire Date Range** | - |

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3858521 | AARON, JESSICA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858521 | AARON, JESSICA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858460 | AARON, TREVOR | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858460 | AARON, TREVOR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776344 | Abbo, Joseph | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 7776344 | Abbo, Joseph | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |

1 of 192

OCSO Training 1

# Course Completion History

5/6/2020

OCSO Training 2

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858461 | ABBUHL, CHAD | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/29/2020 |
| 3858461 | ABBUHL, CHAD | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/29/2020 |
| 13521944 | ABED, HAMAD | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13521944 | ABED, HAMAD | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858462 | ABI ADAL, RAMI | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858462 | ABI ADAL, RAMI | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858463 | ACHESON, CHAD | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858463 | ACHESON, CHAD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12569930 | Adamczyk, Noelle | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12569930 | Adamczyk, Noelle | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858467 | AIRD, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858467 | AIRD, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858468 | ALDER, DANIEL | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 3858468 | ALDER, DANIEL | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 9252583 | ALDERSON, RICHARD | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 9252583 | ALDERSON, RICHARD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858470 | ALDRIDGE, WILLIAM | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |

OCSO Training 3

3 of 192

# Course Completion History

5/6/2020

OCSO Training 4

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858470 | ALDRIDGE, WILLIAM | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858473 | ALLAN, CHAD | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858473 | ALLAN, CHAD | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776361 | Allen, Erin | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 7776361 | Allen, Erin | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 10337139 | Alston, Stephanie | LE-INV & FORENSIC SVCS | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/30/2020 |
| 10337139 | Alston, Stephanie | LE-INV & FORENSIC SVCS | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 9252617 | AL-ZAYDI, AHMED | LE-PATROL SERVICES | | D1; D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/29/2020 |
| 9252617 | AL-ZAYDI, AHMED | LE-PATROL SERVICES | | D1; D2 | Covid-19 Symptoms | Completed | 4/29/2020 |
| 3858478 | ARMSTRONG, STEPHEN | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858478 | ARMSTRONG, STEPHEN | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145100 | Arrand, Zachary | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 12145100 | Arrand, Zachary | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 9252627 | ASARO, ANDREW | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 9252627 | ASARO, ANDREW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 12145122 | Ashley, Jennifer | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12145122 | Ashley, Jennifer | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

5 of 192

OCSO Training 5

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 6

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 3858480 | ASHLEY, JOHN | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858480 | ASHLEY, JOHN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858481 | ASHLEY, JOSEPH | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858481 | ASHLEY, JOSEPH | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3858483 | ASHMEAD, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858483 | ASHMEAD, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858484 | ASKER, BRANDON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858484 | ASKER, BRANDON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858487 | BABIAK, JEREMY | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858487 | BABIAK, JEREMY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858648 | BABIAK, JOCELYN | LE-EMER RESPONSE/PREP DIV | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858648 | BABIAK, JOCELYN | LE-EMER RESPONSE/PREP DIV | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858488 | BACH, DAVID | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858488 | BACH, DAVID | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 7776364 | Bachman, Tyler | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776364 | Bachman, Tyler | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |

OCSO Training 7

# Course Completion History

5/6/2020

OCSO Training 8

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 6410160 | BADER, ROBERT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 6410160 | BADER, ROBERT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 13738654 | BAGWELL, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13738654 | BAGWELL, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858546 | BAGWELL, KRYSTIN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858546 | BAGWELL, KRYSTIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858489 | BAILEY, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858489 | BAILEY, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858493 | BALDES, MATTHEW | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858493 | BALDES, MATTHEW | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858494 | BALDWIN, WILLIAM | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858494 | BALDWIN, WILLIAM | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087417 | Ballmann, Paul | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8087417 | Ballmann, Paul | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 12949666 | BANISH, ANDREA | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12949666 | BANISH, ANDREA | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858496 | BANNASCH, CASE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |

# Course Completion History

5/6/2020

OCSO Training 10

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3858496 | BANNASCH, CASE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3858497 | BANNASCH, JACOB | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858497 | BANNASCH, JACOB | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858498 | BARNARD, AMBER | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/29/2020 |
| 3858498 | BARNARD, AMBER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/29/2020 |
| 5740808 | BARNES, DAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 5740808 | BARNES, DAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 5851657 | BARRETT, ADAM | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5851657 | BARRETT, ADAM | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12811273 | BARRIGAR, CODY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12811273 | BARRIGAR, CODY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10104771 | Barrigar, Wayne | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10104771 | Barrigar, Wayne | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858500 | BARTLEY, JASON | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858500 | BARTLEY, JASON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5851684 | BARTON, MARK | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5851684 | BARTON, MARK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 12

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858502 | BASTIANELLI, HEATHER | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858502 | BASTIANELLI, HEATHER | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858503 | BASTIEN, ALISHA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858503 | BASTIEN, ALISHA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 5756677 | BAYSDELL, DEVIN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5756677 | BAYSDELL, DEVIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13738664 | BEANE, SEAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 5/1/2020 |
| 13738664 | BEANE, SEAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 5/1/2020 |
| 3858506 | BEANE, WILLIAM | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858506 | BEANE, WILLIAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 9252637 | BEAUCHAMP, GERALD | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 9252637 | BEAUCHAMP, GERALD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12949674 | BECKER, SARA | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12949674 | BECKER, SARA | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858508 | BEHREND, BRIAN | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858508 | BEHREND, BRIAN | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 13

# Course Completion History

5/6/2020

OCSO Training 14

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858509 | BEHRING, DANIEL | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858509 | BEHRING, DANIEL | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858510 | BELL, SHEDRICK | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/30/2020 |
| 3858510 | BELL, SHEDRICK | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/30/2020 |
| 3858514 | BENNINGTON, JOHN | LE-EMER RESPONSE/PREP DIV | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858514 | BENNINGTON, JOHN | LE-EMER RESPONSE/PREP DIV | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858516 | BERG, JENNA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858516 | BERG, JENNA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858518 | BERNARD, CHARLES | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858518 | BERNARD, CHARLES | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8087423 | Berquist, Jeremy | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8087423 | Berquist, Jeremy | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5851634 | BERRY, CAITLIN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5851634 | BERRY, CAITLIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10459902 | BIGELOW, JOSEPH | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 10459902 | BIGELOW, JOSEPH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |

15 of 192

OCSO Training 15

# Course Completion History

5/6/2020

OCSO Training 16

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858522 | BIGGERS, THOMAS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858522 | BIGGERS, THOMAS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858523 | BILBEY, PATRICK | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858523 | BILBEY, PATRICK | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858524 | BILBIA, KEVIN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858524 | BILBIA, KEVIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858525 | BISHOP, HERMAN | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858525 | BISHOP, HERMAN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858526 | BISIO, THOMAS | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858526 | BISIO, THOMAS | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12811276 | BLACKBURN, BRIAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 12811276 | BLACKBURN, BRIAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858529 | BOAK, CASSANDRA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858529 | BOAK, CASSANDRA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12811274 | BODENDORFER, NATHAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12811274 | BODENDORFER, NATHAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858531 | BOHON, NICHOLAS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858531 | BOHON, NICHOLAS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |

OCSO Training 17

# Course Completion History

5/6/2020

OCSO Training 18

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858532 | BOIS, JEREMY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858532 | BOIS, JEREMY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12949691 | BOOTH, LINDSAY | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12949691 | BOOTH, LINDSAY | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858537 | BOUCHER, RYAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858537 | BOUCHER, RYAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858539 | BOUDREAU, GARY | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858539 | BOUDREAU, GARY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858540 | BOUTIN, RICHARD | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858540 | BOUTIN, RICHARD | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858541 | BOVEE, BRIAN | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858541 | BOVEE, BRIAN | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858542 | BOWERING, MARK | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858542 | BOWERING, MARK | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858543 | BOWERMAN, TRAVIS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858543 | BOWERMAN, TRAVIS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858545 | BOWIE, CHARLES | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858545 | BOWIE, CHARLES | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

19 of 192

OCSO Training 19

# Course Completion History

5/6/2020

OCSO Training 20

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858544 | BOWIE, JAMES | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858544 | BOWIE, JAMES | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13738674 | BOWLER, ANDREW | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 13738674 | BOWLER, ANDREW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 10459925 | BOWMAN, THOMAS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10459925 | BOWMAN, THOMAS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5756685 | BOYD, DELISSIA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5756685 | BOYD, DELISSIA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858548 | BRADDOCK, KEVIN | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858548 | BRADDOCK, KEVIN | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858550 | BRAMLETT, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858550 | BRAMLETT, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858552 | BRANSCUM, TY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858552 | BRANSCUM, TY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858553 | BRIAN, JOSEPH | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858553 | BRIAN, JOSEPH | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 9252647 | BRILL, SCOTT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |

OCSO Training 21

# Course Completion History

5/6/2020

OCSO Training 22

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 9252647 | BRILL, SCOTT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 10459932 | BRISH, JOHN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10459932 | BRISH, JOHN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8843516 | BROUILLARD, NICK | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8843516 | BROUILLARD, NICK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858555 | BROUSSEAU, AMANDA | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858555 | BROUSSEAU, AMANDA | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858556 | BROWN, ANTHONY | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858556 | BROWN, ANTHONY | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 8087427 | Brown, Brent | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8087427 | Brown, Brent | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3858557 | BROWN, DALE | LE-EMER RESPONSE/PREP DIV | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858557 | BROWN, DALE | LE-EMER RESPONSE/PREP DIV | | SGT | Covid-19 Symptoms | Completed | 4/23/2020 |
| 13738685 | BROWN, JEREMY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 13738685 | BROWN, JEREMY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 12811277 | BROWN, KELSEY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

OCSO Training 23

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 24

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 12811277 | BROWN, KELSEY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858558 | BROWN, KENNETH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858558 | BROWN, KENNETH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12811323 | BRUCE JR., RAYMOND | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12811323 | BRUCE JR., RAYMOND | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087431 | Brzezinski, Matthew | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8087431 | Brzezinski, Matthew | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858561 | BUCHMANN, JEFFREY | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858561 | BUCHMANN, JEFFREY | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776264 | Buckler, Brittany | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 7776264 | Buckler, Brittany | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12949809 | BUCZEK, ALLISON | LE-EMER RESPONSE/PRE P DIV | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12949809 | BUCZEK, ALLISON | LE-EMER RESPONSE/PRE P DIV | | FB | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858563 | BUHL, PAUL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858563 | BUHL, PAUL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858564 | BUITING, GARRETT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858564 | BUITING, GARRETT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

OCSO Training 26

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 12570148 | Bultz, Justin | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12570148 | Bultz, Justin | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 9252462 | BURGESS, JUSTIN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 9252462 | BURGESS, JUSTIN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858565 | BURKE, BRIAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858565 | BURKE, BRIAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858567 | BURNEY, SEAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858567 | BURNEY, SEAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 9252658 | BURRIS, MARIA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 9252658 | BURRIS, MARIA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858570 | BURWELL, BRIAN | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858570 | BURWELL, BRIAN | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858572 | BUYCK, WANDA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858572 | BUYCK, WANDA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5988505 | BUZA, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 5988505 | BUZA, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |

OCSO Training 27

# Course Completion History

5/6/2020

OCSO Training 28

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858573 | BYASSEE-ENGEL, ANGELA | LE-PATROL SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858573 | BYASSEE-ENGEL, ANGELA | LE-PATROL SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858576 | CADOTTE, CHRISTOPHER | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858576 | CADOTTE, CHRISTOPHER | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858577 | CADZOW, SCOTT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858577 | CADZOW, SCOTT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776272 | Calmeyn, Steven | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776272 | Calmeyn, Steven | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858578 | CAMERON, SHELLEY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858578 | CAMERON, SHELLEY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12949839 | CAMILLERI, SHANNON | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12949839 | CAMILLERI, SHANNON | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858579 | CAMPBELL, CURTIS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858579 | CAMPBELL, CURTIS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858581 | CAMPBELL, KERRY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858581 | CAMPBELL, KERRY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858582 | CARDINAL, JEFFERY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858582 | CARDINAL, JEFFERY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |

OCSO Training 29

# Course Completion History

5/6/2020

OCSO Training 30

30 of 192

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 3858584 | CARDONA, JACOB | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858584 | CARDONA, JACOB | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858583 | CARDONA, JEFFERY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/29/2020 |
| 3858583 | CARDONA, JEFFERY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858586 | CARNES, DAVID | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858586 | CARNES, DAVID | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858587 | CARR, CHARLEY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858587 | CARR, CHARLEY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858588 | CARTER, STEVEN | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858588 | CARTER, STEVEN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858591 | CASE, JAMES | LE-PATROL SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858591 | CASE, JAMES | LE-PATROL SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858593 | CASIDA, KENNETH | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858593 | CASIDA, KENNETH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859296 | CASTILLO, CELESTINA | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/26/2020 |
| 3859296 | CASTILLO, CELESTINA | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/26/2020 |

OCSO Training 31

# Course Completion History

5/6/2020

OCSO Training 32

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858595 | CATELLA, DOROTHY | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858595 | CATELLA, DOROTHY | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13521992 | CAVANAUGH, COLLIN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 13521992 | CAVANAUGH, COLLIN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776366 | Chaffee, CHristopher | COR-CORRECTIVE SERVICES | | CRT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776366 | Chaffee, CHristopher | COR-CORRECTIVE SERVICES | | CRT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13738711 | CHALMERS, KEVIN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13738711 | CHALMERS, KEVIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10459951 | CHARBONEAU, CHEYANNE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 10459951 | CHARBONEAU, CHEYANNE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858599 | CHARLTON, ROBERT | LE-INV & FORENSIC SVCS | | DC2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858599 | CHARLTON, ROBERT | LE-INV & FORENSIC SVCS | | DC2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858604 | CHATTERSON, RONALD | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858604 | CHATTERSON, RONALD | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858603 | CHATTERSON, TODD | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858603 | CHATTERSON, TODD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858605 | CHERRY, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

OCSO Training 33

# Course Completion History

5/6/2020

OCSO Training 34

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858605 | CHERRY, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858606 | CHEVALIER, MARK | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858606 | CHEVALIER, MARK | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858608 | CHILDS, CURTIS | COR-CORRECTIVE SERVICES | | CAP | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858608 | CHILDS, CURTIS | COR-CORRECTIVE SERVICES | | CAP | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858612 | CHRISTENSEN, MICHAEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858612 | CHRISTENSEN, MICHAEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3858611 | CHRISTENSEN, WILLIAM | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858611 | CHRISTENSEN, WILLIAM | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858615 | CHUBB, DAVID | LE-PATROL SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858615 | CHUBB, DAVID | LE-PATROL SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13738722 | CIMINO, CHRISTOPHER | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 13738722 | CIMINO, CHRISTOPHER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858617 | CLAMPITT, JAMES | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858617 | CLAMPITT, JAMES | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858621 | CLAUS, DANIEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858621 | CLAUS, DANIEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

OCSO Training 36

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 5851761 | COADY, RYAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/30/2020 |
| 5851761 | COADY, RYAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/30/2020 |
| 12177352 | Coe, Chadd | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12177352 | Coe, Chadd | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776316 | Coe, Sean | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 7776316 | Coe, Sean | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858627 | COLE, CHRISTOPHER | LE-EMER RESPONSE/PRE P DIV | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858627 | COLE, CHRISTOPHER | LE-EMER RESPONSE/PRE P DIV | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 14434238 | COLLINS, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 14434238 | COLLINS, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3858629 | CONLEY, JORDAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858629 | CONLEY, JORDAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12949852 | CONNOLLY, MEGAN | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12949852 | CONNOLLY, MEGAN | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858633 | COOPER, KNAHTEH | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/26/2020 |
| 3858633 | COOPER, KNAHTEH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/26/2020 |
| 3858635 | COPELAND, TASRAY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858635 | COPELAND, TASRAY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

# Course Completion History

5/6/2020

OCSO Training 38

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
|  | 100 | Online completion |
|  | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

38 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858637 | CORDOVA, CARLOS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858637 | CORDOVA, CARLOS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776278 | Cote, James | COR-CORRECTIVE SERVICES | | CRT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776278 | Cote, James | COR-CORRECTIVE SERVICES | | CRT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858641 | COULL, JONATHAN | LE-PATROL SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858641 | COULL, JONATHAN | LE-PATROL SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858644 | CRAMPTON, CASEY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858644 | CRAMPTON, CASEY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858646 | CUMMINGS, JOHN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 5/6/2020 |
| 3858646 | CUMMINGS, JOHN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 5/6/2020 |
| 3858647 | CUMMINS, RICHARD | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858647 | CUMMINS, RICHARD | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858649 | CURRAN, NEAL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858649 | CURRAN, NEAL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 13738948 | CURTIS, QUINCY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 13738948 | CURTIS, QUINCY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3858651 | CURTIS, STEVEN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858651 | CURTIS, STEVEN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858654 | DALBEC, JASON | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |

OCSO Training 39

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 40

40 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858654 | DALBEC, JASON | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858656 | D'ANGELO, MARCO | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/26/2020 |
| 3858656 | D'ANGELO, MARCO | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/26/2020 |
| 3858660 | DARE, FRED (PERRY) | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858660 | DARE, FRED (PERRY) | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858663 | DAVID, MICHAEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858663 | DAVID, MICHAEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858664 | DAVIS, JASON | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858664 | DAVIS, JASON | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858665 | DAVIS, ROBERT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858665 | DAVIS, ROBERT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12811283 | DEAN, JOHN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12811283 | DEAN, JOHN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12811289 | DEAN, KEITH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12811289 | DEAN, KEITH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087441 | Dearth, Tanya | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8087441 | Dearth, Tanya | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858668 | DECKER, ROBERT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |

OCSO Training 41

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 42

42 of 192

# Course Completion History

5/6/2020

OCSO Training 43

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3858668 | DECKER, ROBERT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858670 | DEESEN, PAUL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858670 | DEESEN, PAUL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858671 | DEJA, ROBERT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/26/2020 |
| 3858671 | DEJA, ROBERT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858674 | DELANOY, ERIC | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858674 | DELANOY, ERIC | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858676 | DEMBINSKI, TYLER | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858676 | DEMBINSKI, TYLER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858677 | DEMEESTER, DAYNA | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/26/2020 |
| 3858677 | DEMEESTER, DAYNA | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 10459834 | DEMERLE, WILLIAM | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10459834 | DEMERLE, WILLIAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858678 | DEMULDER, TERENCE | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858678 | DEMULDER, TERENCE | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858679 | DENIS, MARK | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858679 | DENIS, MARK | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

OCSO Training 44

44 of 192

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 12570151 | Denmark, Bradley | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12570151 | Denmark, Bradley | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858681 | DENNIS, NEIL | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858681 | DENNIS, NEIL | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858684 | DEROSIA, JERRY | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858684 | DEROSIA, JERRY | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858686 | DEVITA, JEFFREY | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858686 | DEVITA, JEFFREY | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858687 | DIAZ, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858687 | DIAZ, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858689 | DICKERSON, CHRISTOPHER | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858689 | DICKERSON, CHRISTOPHER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858691 | DIX, SCOTT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858691 | DIX, SCOTT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7991528 | Dohr, David | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7991528 | Dohr, David | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

OCSO Training 45

# Course Completion History

5/6/2020

OCSO Training 46

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 12145246 | Dooley, Drake | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12145246 | Dooley, Drake | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858694 | DOOLEY, STEPHEN | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858694 | DOOLEY, STEPHEN | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858695 | DORKINS, DAMON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858695 | DORKINS, DAMON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 10187667 | DOTSON, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 10187667 | DOTSON, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858696 | DOTY, JEREMY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858696 | DOTY, JEREMY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776319 | Dougherty, Eric | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776319 | Dougherty, Eric | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858697 | DOWNEY, JENNIFER | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858697 | DOWNEY, JENNIFER | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087448 | Drahos, Paul | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8087448 | Drahos, Paul | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13738959 | DRESHAJ, GJON | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |

OCSO Training 47

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 48

48 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 13738959 | DRESHAJ, GJON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858699 | DRWENCKE, DANIEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858699 | DRWENCKE, DANIEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 12177325 | Durphey, Alexander | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12177325 | Durphey, Alexander | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 14419787 | Dziepak, Katrina | LE-INV & FORENSIC SVCS | | DLS | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 14419787 | Dziepak, Katrina | LE-INV & FORENSIC SVCS | | DLS | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858703 | EASTMAN, DRAKKAR | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858703 | EASTMAN, DRAKKAR | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858705 | EDDY, SCOTT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858705 | EDDY, SCOTT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858708 | EFTINK, LAURA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858708 | EFTINK, LAURA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858709 | ELGES, JONATHAN | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858709 | ELGES, JONATHAN | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858710 | ELINSKI, ROBERT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 3858710 | ELINSKI, ROBERT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3858711 | ELLIOTT, BRIAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |

OCSO Training 49

# Course Completion History

5/6/2020

OCSO Training 50

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858711 | ELLIOTT, BRIAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858716 | ENGER, JEFFREY | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858716 | ENGER, JEFFREY | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858719 | ERIKSEN, JENNIFER | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858719 | ERIKSEN, JENNIFER | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858720 | ERIKSEN, SCOTT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858720 | ERIKSEN, SCOTT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 8843525 | EVANS, NICK | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 8843525 | EVANS, NICK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858724 | EVANS, SHANE | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858724 | EVANS, SHANE | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858725 | EWER, ROBERT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858725 | EWER, ROBERT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858726 | EWING, ANDRE | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858726 | EWING, ANDRE | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8675444 | EWING, ANTHONY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8675444 | EWING, ANTHONY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858728 | FAGAN, JOSEPHINE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 3858728 | FAGAN, JOSEPHINE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 51

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 52

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 13738973 | FALLONE, ALIXANDRA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13738973 | FALLONE, ALIXANDRA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 12177336 | Farris, James | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12177336 | Farris, James | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12949870 | FAZI, AMANDA | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 12949870 | FAZI, AMANDA | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3858730 | FENELEY, SCOTT | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/28/2020 |
| 3858730 | FENELEY, SCOTT | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 13738996 | FISETTE, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 13738996 | FISETTE, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858736 | FITZPATRICK, JAMES | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/26/2020 |
| 3858736 | FITZPATRICK, JAMES | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/26/2020 |
| 3858737 | FLAVIANI, MICHAEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858737 | FLAVIANI, MICHAEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 7776350 | Flaviani, Paul | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776350 | Flaviani, Paul | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858738 | FLETCHER, MARK | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |

OCSO Training 53

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858738 | FLETCHER, MARK | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858741 | FORD, ROBERT | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858741 | FORD, ROBERT | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858746 | FORTIER, JOSEPH | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/29/2020 |
| 3858746 | FORTIER, JOSEPH | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858747 | FOX, TRISHA | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858747 | FOX, TRISHA | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13739015 | FRANCIS, TYLER | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13739015 | FRANCIS, TYLER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859421 | FRANCISCO, MICHELLE | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859421 | FRANCISCO, MICHELLE | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858749 | FREIBERG, SHANE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858749 | FREIBERG, SHANE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858750 | FRIEDLINE, DANIEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858750 | FRIEDLINE, DANIEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3858755 | GALLOWAY, SEAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858755 | GALLOWAY, SEAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 55

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 56

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 8087451 | Ganey, Mark | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 8087451 | Ganey, Mark | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858756 | GARCIA, CALEB | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/30/2020 |
| 3858756 | GARCIA, CALEB | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/30/2020 |
| 5740828 | GARCIA, JOSE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 5740828 | GARCIA, JOSE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858757 | GARCIA, RUBEN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858757 | GARCIA, RUBEN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12570283 | Garcia, Steven | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12570283 | Garcia, Steven | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12949884 | GARDNER, KENT | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12949884 | GARDNER, KENT | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/21/2020 |
| 11892871 | GAROFALO, TYLER | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 11892871 | GAROFALO, TYLER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858759 | GARONTAKOS, BRIAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858759 | GARONTAKOS, BRIAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858760 | GARRARD, MELISSA | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858760 | GARRARD, MELISSA | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

OCSO Training 58

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 8087487 | Garrard, Ryan | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 8087487 | Garrard, Ryan | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858761 | GARRETT, GILBERT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858761 | GARRETT, GILBERT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858762 | GARRISON, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858762 | GARRISON, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858765 | GAVEY, FRANK | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858765 | GAVEY, FRANK | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 9252684 | GEYER, JORDAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 9252684 | GEYER, JORDAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 5851722 | GHEDOTTE, KRISTIE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 5851722 | GHEDOTTE, KRISTIE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3858771 | GIFFIN, SHANNON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858771 | GIFFIN, SHANNON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858772 | GILBERT, KURT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858772 | GILBERT, KURT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 60

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858773 | GILBERT, MARK | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858773 | GILBERT, MARK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858774 | GINNEL, JAMES | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858774 | GINNEL, JAMES | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858775 | GIOLITTI, CHRISTOPHER | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858775 | GIOLITTI, CHRISTOPHER | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858777 | GLOVER, GREGORY | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858777 | GLOVER, GREGORY | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858778 | GODLEY, DENISE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858778 | GODLEY, DENISE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858780 | GOLDBERG, ANDREW | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858780 | GOLDBERG, ANDREW | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858781 | GOLENIAK, BRIAN | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858781 | GOLENIAK, BRIAN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858791 | GOMEZ, STACEY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/29/2020 |
| 3858791 | GOMEZ, STACEY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858782 | GOOCH, SARAH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858782 | GOOCH, SARAH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 62

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3858786 | GRACE, RACHEL | LE-INV & FORENSIC SVCS | | DC2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858786 | GRACE, RACHEL | LE-INV & FORENSIC SVCS | | DC2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858787 | GRACEY, DONALD | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858787 | GRACEY, DONALD | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858788 | GRAHAM, DAVID | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858788 | GRAHAM, DAVID | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 5/1/2020 |
| 3858792 | GRANT, REYNOLDS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858792 | GRANT, REYNOLDS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 10187697 | GREEN, KATIE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10187697 | GREEN, KATIE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858793 | GREEN, STACY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858793 | GREEN, STACY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858795 | GREENWALD, DONALD | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858795 | GREENWALD, DONALD | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858796 | GREGORY, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858796 | GREGORY, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858798 | GRIEM, EARL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |

OCSO Training 63

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 64

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858798 | GRIEM, EARL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858799 | GROLEAU, BRANDON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858799 | GROLEAU, BRANDON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858800 | GROOME, JOSEPH | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 3858800 | GROOME, JOSEPH | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 12177390 | Gross, Dennis | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12177390 | Gross, Dennis | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858801 | GRUDA, JASON | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858801 | GRUDA, JASON | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10273219 | Haglund, Jesse | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 10273219 | Haglund, Jesse | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858806 | HALEY, WILBUR | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858806 | HALEY, WILBUR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858807 | HALL, BRANDON | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858807 | HALL, BRANDON | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858810 | HALL, GERALD | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858810 | HALL, GERALD | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |

65 of 192

OCSO Training 65

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 66

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858809 | HALL, KEVIN | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858809 | HALL, KEVIN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13739048 | HANLEY, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 13739048 | HANLEY, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858815 | HANSELMAN (II), CRAIG | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858815 | HANSELMAN (II), CRAIG | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 6410176 | HARMON, PATRICK | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 6410176 | HARMON, PATRICK | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858817 | HARRIS, KEVIN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858817 | HARRIS, KEVIN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858818 | HARRISON, KURTIS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858818 | HARRISON, KURTIS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858820 | HARVEY, GENEFER | LE-EMER RESPONSE/PREP DIV | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/26/2020 |
| 3858820 | HARVEY, GENEFER | LE-EMER RESPONSE/PREP DIV | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858822 | HATCHER, JOHN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858822 | HATCHER, JOHN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858823 | HATFIELD, BRIAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858823 | HATFIELD, BRIAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 68

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3858824 | HAWKE, TODD | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858824 | HAWKE, TODD | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858825 | HAYES, KYLE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 5/1/2020 |
| 3858825 | HAYES, KYLE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 5/1/2020 |
| 3858827 | HAYWARD, WILLIAM | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858827 | HAYWARD, WILLIAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858829 | HECKMANN, PHILLIP | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858829 | HECKMANN, PHILLIP | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 6410162 | HEDRICK, DANIEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 6410162 | HEDRICK, DANIEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858830 | HEEMSOTH, ERIK | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858830 | HEEMSOTH, ERIK | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858831 | HEIN, RONALD | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858831 | HEIN, RONALD | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858833 | HELNER, DAVID | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858833 | HELNER, DAVID | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858834 | HEMBREE, GARY | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858834 | HEMBREE, GARY | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |

69 of 192

OCSO Training 69

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| | 100 | Online completion |
| | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 70

70 of 192

# Course Completion History

5/6/2020

| User ID | Learner | User Location | Department | Job Title | Course | Status | Completed |
|---------|---------|---------------|------------|-----------|--------|--------|-----------|
| 3858835 | HEMMING, RICHARD | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858835 | HEMMING, RICHARD | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858837 | HENDRICK, DAVID | | LE-INV & FORENSIC SVCS | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858837 | HENDRICK, DAVID | | LE-INV & FORENSIC SVCS | SGT | Covid-19 Symptoms | Completed | 4/23/2020 |
| 7776368 | Hendrix, Emily | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 7776368 | Hendrix, Emily | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 12177402 | Henige, Michael | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12177402 | Henige, Michael | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858838 | HENRY, KELLY | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858838 | HENRY, KELLY | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858842 | HERZOG, ADAM | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/28/2020 |
| 3858842 | HERZOG, ADAM | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 9252700 | HICKS, BRIANA | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 9252700 | HICKS, BRIANA | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858843 | HICKSON, MARK | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858843 | HICKSON, MARK | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858844 | HIDALGO, GENE | | LE-INV & FORENSIC SVCS | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858844 | HIDALGO, GENE | | LE-INV & FORENSIC SVCS | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 71

# Course Completion History

5/6/2020

OCSO Training 72

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858846 | HILL, TODD | COR-CORRECTIVE SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858846 | HILL, TODD | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858847 | HILLER, KENNETH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858847 | HILLER, KENNETH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145254 | Hiller, Trever | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12145254 | Hiller, Trever | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858849 | HIX, DIANNA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858849 | HIX, DIANNA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858850 | HIX, ERIC | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858850 | HIX, ERIC | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858848 | HIX, GREG | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858848 | HIX, GREG | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5992041 | HIX, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 5992041 | HIX, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858852 | HOISINGTON, ERIC | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858852 | HOISINGTON, ERIC | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 73

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 74

## Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 7776284 | Holland, Noah | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776284 | Holland, Noah | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858853 | HOLLINGSWORTH, MARK | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858853 | HOLLINGSWORTH, MARK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859057 | HOLMAN, REBECCA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859057 | HOLMAN, REBECCA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 9252451 | HOPKINS, SHAWN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 9252451 | HOPKINS, SHAWN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858855 | HOULIHAN, THOMAS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858855 | HOULIHAN, THOMAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10459875 | HOWAT, BRETT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858856 | HOWDEN, SCOTT | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858856 | HOWDEN, SCOTT | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858858 | HOWE, MATTHEW | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858858 | HOWE, MATTHEW | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858857 | HOWE, RICHARD | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

75 of 192

OCSO Training 75

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 76

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858857 | HOWE, RICHARD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858862 | HUBBLE, RICHARD | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858862 | HUBBLE, RICHARD | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858865 | HUMMEL, BRENT (TYSON) | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 3858865 | HUMMEL, BRENT (TYSON) | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3858868 | HUNT, TODD | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858868 | HUNT, TODD | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858869 | HUSTON, RANDOLPH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858869 | HUSTON, RANDOLPH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858871 | IAFRATE, JEFFREY | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858871 | IAFRATE, JEFFREY | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858872 | IRVIN, CARRIE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858872 | IRVIN, CARRIE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145288 | Ivezaj, Elizabet | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12145288 | Ivezaj, Elizabet | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 13521996 | JABEROO, RYAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 13521996 | JABEROO, RYAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/27/2020 |

77 of 192

OCSO Training 77

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 78

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858874 | JACKSON, CAREY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858874 | JACKSON, CAREY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858875 | JACOB, JOHN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858875 | JACOB, JOHN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3858876 | JACOBS, STEPHEN | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858876 | JACOBS, STEPHEN | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858877 | JACOBSON, JOHN | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858877 | JACOBSON, JOHN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/23/2020 |
| 7776298 | JAMES, SAMUEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/20/2020 |
| 7776298 | JAMES, SAMUEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5740855 | JANCZAREK, CHARLES | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 5740855 | JANCZAREK, CHARLES | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 12704732 | Janes, Eryn | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/20/2020 |
| 12704732 | Janes, Eryn | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858881 | JENNINGS, SEAN | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858881 | JENNINGS, SEAN | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858882 | JENSEN, ZACHARY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858882 | JENSEN, ZACHARY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | |

OCSO Training 79

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 80

# Course Completion History

5/6/2020

| User ID | Learner | User Location | Department | Job Title | Course | Status | Completed |
|---------|---------|---------------|------------|-----------|--------|--------|-----------|
| 3858883 | JEX, BRENT | | LE-PATROL SERVICES | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858883 | JEX, BRENT | | LE-PATROL SERVICES | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858886 | JOGAN, JEFFREY | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858886 | JOGAN, JEFFREY | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 9252314 | JOHNSON, CHARLES S. | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 9252314 | JOHNSON, CHARLES S. | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 9252786 | JOHNSON, CHARLES W. | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 9252786 | JOHNSON, CHARLES W. | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12843529 | JOHNSON, CODY | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12843529 | JOHNSON, CODY | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858889 | JOHNSON, COURTNEY | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858889 | JOHNSON, COURTNEY | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858890 | JOHNSON, DONNA | | COR-CORRECTIVE SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858890 | JOHNSON, DONNA | | COR-CORRECTIVE SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858888 | JOHNSON, MICHELLE | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858888 | JOHNSON, MICHELLE | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5988402 | JOHNSON, ROBYN | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 82

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 5988402 | JOHNSON, ROBYN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 10459829 | JONES, MITCHELL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 10459829 | JONES, MITCHELL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3858895 | JORDAN, ZACHARY | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858895 | JORDAN, ZACHARY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858897 | JOSEPH, HARRY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858897 | JOSEPH, HARRY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3858898 | JUEL, ANDREA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858898 | JUEL, ANDREA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776301 | Julite, Derrick | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776301 | Julite, Derrick | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 5851747 | KACZOR, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5851747 | KACZOR, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 9252797 | KAJY, AVIS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 9252797 | KAJY, AVIS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

OCSO Training 84

84 of 192

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 13739097 | KAJY, JOSEPH | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 13739097 | KAJY, JOSEPH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858900 | KAMMER, ADAM | LE-EMER RESPONSE/PRE P DIV | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858900 | KAMMER, ADAM | LE-EMER RESPONSE/PRE P DIV | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858903 | KARSEN, BRANDON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858903 | KARSEN, BRANDON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858904 | KAVALICK, JAMES | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858904 | KAVALICK, JAMES | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858907 | KECK, THOMAS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858907 | KECK, THOMAS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3858908 | KEESLING, TIMOTHY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/28/2020 |
| 3858908 | KEESLING, TIMOTHY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 7776371 | Keilman, Trevor | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 7776371 | Keilman, Trevor | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3858910 | KELLEY, RITCHIE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858910 | KELLEY, RITCHIE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858912 | KENDRICK, JODY | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |

85 of 192

OCSO Training 85

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 86

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858912 | KENDRICK, JODY | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858913 | KENDRICK, SCOTT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858913 | KENDRICK, SCOTT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858915 | KERSHAW, IAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858915 | KERSHAW, IAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858916 | KESSELRING, JEFFREY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858916 | KESSELRING, JEFFREY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858917 | KETTLEWELL, DAVID | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858917 | KETTLEWELL, DAVID | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5991959 | KHAMMO, VINNIE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5991959 | KHAMMO, VINNIE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858918 | KHAWAJA, FAISAL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858918 | KHAWAJA, FAISAL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858923 | KINNEY, ARTHUR | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858923 | KINNEY, ARTHUR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858927 | KLINEBRIEL, SCOTT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858927 | KLINEBRIEL, SCOTT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |

# Course Completion History

5/6/2020

OCSO Training 88

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858928 | KLOKEID, ANDREW | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858928 | KLOKEID, ANDREW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858929 | KNEDGEN, MATTHEW | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858929 | KNEDGEN, MATTHEW | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12177367 | Knight, Andrew | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12177367 | Knight, Andrew | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858930 | KNODEL, RICHARD | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 5/1/2020 |
| 3858930 | KNODEL, RICHARD | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 5/1/2020 |
| 7776330 | Knopp, Alexander | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776330 | Knopp, Alexander | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858931 | KNOPP, MICHAEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858931 | KNOPP, MICHAEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858936 | KONDEL, PHILIP | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858936 | KONDEL, PHILIP | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858937 | KOSTI, MELANIE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858937 | KOSTI, MELANIE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858939 | KOTELES, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858939 | KOTELES, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858938 | KOTELES, ROBERT | LE-INV & FORENSIC SVCS | | DC2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 90

# Course Completion History

5/6/2020

| User ID | Learner | User Location | Department | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3858938 | KOTELES, ROBERT | | LE-INV & FORENSIC SVCS | DC2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858942 | KRAFFT, NICHOLAS | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858942 | KRAFFT, NICHOLAS | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858943 | KRAMER, STEPHEN | | LE-PATROL SERVICES | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858943 | KRAMER, STEPHEN | | LE-PATROL SERVICES | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13739123 | KRANAK, TYLER | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 13739123 | KRANAK, TYLER | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3858944 | KRAUZOWICZ, KRISTIN | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858944 | KRAUZOWICZ, KRISTIN | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858946 | KREILACH, BRIAN | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858946 | KREILACH, BRIAN | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12570348 | Kreklau, Kristen | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12570348 | Kreklau, Kristen | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858947 | KRESS, BRIAN | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858947 | KRESS, BRIAN | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776321 | Kruse, Daniel | | LE-PATROL SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 7776321 | Kruse, Daniel | | LE-PATROL SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 92

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 5991923 | KUERBITZ, BRIAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/28/2020 |
| 5991923 | KUERBITZ, BRIAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 3858950 | KYLE, KELLY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858950 | KYLE, KELLY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858952 | LACEY, LLOYD | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858952 | LACEY, LLOYD | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858955 | LAMBERT, JAMES | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858955 | LAMBERT, JAMES | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858958 | LANCASTER, MICHAEL | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858958 | LANCASTER, MICHAEL | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 12145295 | Landeros, Jorge | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12145295 | Landeros, Jorge | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5988520 | LASKY, SCOTT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5988520 | LASKY, SCOTT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 6410151 | LAVERTY, BRIAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 6410151 | LAVERTY, BRIAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858962 | LAW, STEPHEN | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 94

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3858962 | LAW, STEPHEN | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858966 | LEGGAT, MATTHEW | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858966 | LEGGAT, MATTHEW | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776313 | Leja, Phillip | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776313 | Leja, Phillip | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858970 | LEMAN, ROBERT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858970 | LEMAN, ROBERT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858972 | LEMKE, CRYSTAL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858972 | LEMKE, CRYSTAL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087490 | Lenderman, Jay | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/30/2020 |
| 8087490 | Lenderman, Jay | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858973 | LENZ, FRANK | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858973 | LENZ, FRANK | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858974 | LEPPEK, RANDY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858974 | LEPPEK, RANDY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 5988439 | LEWIS, SETH | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/26/2020 |
| 5988439 | LEWIS, SETH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 96

96 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 10140710 | LEZOTTE, DAVID | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 10140710 | LEZOTTE, DAVID | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858976 | LICHOK, VINCENT | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858976 | LICHOK, VINCENT | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858978 | LIDDELL, ROBERT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/29/2020 |
| 3858978 | LIDDELL, ROBERT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/29/2020 |
| 3858980 | LIEGL, PATRICIA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858980 | LIEGL, PATRICIA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858981 | LIGGETT, CHARLES | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858981 | LIGGETT, CHARLES | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145307 | Linstrom, Alisha | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12145307 | Linstrom, Alisha | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858988 | LISS, MATTHEW | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 3858988 | LISS, MATTHEW | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858989 | LITTLE, ADAM | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858989 | LITTLE, ADAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

# Course Completion History

5/6/2020

OCSO Training 98

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858991 | LOCHER, SHERRY | LE-INV & FORENSIC SVCS | | PTNE | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/30/2020 |
| 3858991 | LOCHER, SHERRY | LE-INV & FORENSIC SVCS | | PTNE | Covid-19 Symptoms | Completed | 4/30/2020 |
| 3858992 | LOCKHART, BRIGID | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858992 | LOCKHART, BRIGID | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/23/2020 |
| 12145320 | Lodge, Jennifer | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12145320 | Lodge, Jennifer | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858993 | LOKEN, ROBERT | LE-INV & FORENSIC SVCS | | DFI | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858993 | LOKEN, ROBERT | LE-INV & FORENSIC SVCS | | DFI | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858995 | LONG, TERRY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858995 | LONG, TERRY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858996 | LOPEZ, CARLOS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3858996 | LOPEZ, CARLOS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858997 | LOPEZ, CLAUDIO | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858997 | LOPEZ, CLAUDIO | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3858998 | LOREY, TIMOTHY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858998 | LOREY, TIMOTHY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12145331 | Lotan, Ryan | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12145331 | Lotan, Ryan | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 99

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 100

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 10140679 | LOUDEN, KEITH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10140679 | LOUDEN, KEITH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859000 | LOUWAERT, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859000 | LOUWAERT, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859001 | LOWE, ADAM | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/28/2020 |
| 3859001 | LOWE, ADAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 3859003 | LUCAS, SCOTT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859003 | LUCAS, SCOTT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 7776372 | LUNDQUIST, STEVEN | LE-PATROL SERVICES | | D1; D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 7776372 | LUNDQUIST, STEVEN | LE-PATROL SERVICES | | D1; D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 13522070 | LYNCH, LOGAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13522070 | LYNCH, LOGAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859007 | MACDONALD, JOHN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859007 | MACDONALD, JOHN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859009 | MAHER, CHRISTINA | LE-EMER RESPONSE/PRE P DIV | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859009 | MAHER, CHRISTINA | LE-EMER RESPONSE/PRE P DIV | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859010 | MAIER, MELVIN | LE-EMER RESPONSE/PRE P DIV | | CAP | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

OCSO Training 101

# Course Completion History

5/6/2020

OCSO Training 102

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859010 | MAIER, MELVIN | LE-EMER RESPONSE/PRE P DIV | | CAP | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859012 | MAIN, DANIEL | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859012 | MAIN, DANIEL | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859014 | MANCE, THOMAS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859014 | MANCE, THOMAS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859015 | MANIER, DANIEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859015 | MANIER, DANIEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8959539 | MARCHIONNA, ELLIOTT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8959539 | MARCHIONNA, ELLIOTT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5851643 | MARKEY, BRANDON | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 5851643 | MARKEY, BRANDON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145341 | Marku, Kristopher | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 5/5/2020 |
| 12145341 | Marku, Kristopher | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 5/5/2020 |
| 3859019 | MAROHN, GREGORY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859019 | MAROHN, GREGORY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859020 | MAROUGI, JOSEPH | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859020 | MAROUGI, JOSEPH | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 103

# Course Completion History

5/6/2020

OCSO Training 104

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3859022 | MARRA, SALVATORE | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859022 | MARRA, SALVATORE | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859023 | MARSHALL, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859023 | MARSHALL, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859024 | MARTIN, MAURICE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859024 | MARTIN, MAURICE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 6410170 | MARTINEZ, ANDREW | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 6410170 | MARTINEZ, ANDREW | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859026 | MARZBAN, SAMAN | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859026 | MARZBAN, SAMAN | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776326 | Matchett, Matthew | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776326 | Matchett, Matthew | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859027 | MATHER, DARRIN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859027 | MATHER, DARRIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859029 | MATICH, KIRK | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859029 | MATICH, KIRK | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5992067 | MAY, JORDAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 5992067 | MAY, JORDAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 106

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859031 | MAYBERRY, GARY | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859031 | MAYBERRY, GARY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859032 | MAYER, DAVID | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859032 | MAYER, DAVID | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 12949901 | MAYRA, VALERIE | LE-INV & FORENSIC SVCS | | DC2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 12949901 | MAYRA, VALERIE | LE-INV & FORENSIC SVCS | | DC2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859035 | MCCANN, SARAH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859035 | MCCANN, SARAH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5988609 | MCCARTY JR., MICHAEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5988609 | MCCARTY JR., MICHAEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859037 | MCCLELLAN, MELISSA | COR-CORRECTIVE SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859037 | MCCLELLAN, MELISSA | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12811313 | MCCLENDON, LABREE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12811313 | MCCLENDON, LABREE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859038 | McCLURE, GARY | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859038 | McCLURE, GARY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859039 | MCCOY, JAMES | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859039 | MCCOY, JAMES | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 108

# Course Completion History

5/6/2020

| User ID | Learner | User Location | Department | Job Title | Course | Status | Completed |
|---------|---------|---------------|------------|-----------|--------|--------|-----------|
| 3859040 | MCDONALD, DAVID | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859040 | MCDONALD, DAVID | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859041 | MCDONALD, SCOTT | | LE-EMER RESPONSE/PRE P DIV | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859041 | MCDONALD, SCOTT | | LE-EMER RESPONSE/PRE P DIV | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859042 | MCDOUGAL, PAUL | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859042 | MCDOUGAL, PAUL | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859046 | MCKINNEY, KAHLILA | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859046 | MCKINNEY, KAHLILA | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859050 | MCLENDON, LARENCE | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859050 | MCLENDON, LARENCE | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859053 | MCNALLY, KEVIN | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859053 | MCNALLY, KEVIN | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859054 | MCNEARY, CHE | | LE-PATROL SERVICES | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 3859054 | MCNEARY, CHE | | LE-PATROL SERVICES | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859056 | MCPHERSON, MATTHEW | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859056 | MCPHERSON, MATTHEW | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859055 | MCPHERSON, STEVEN | | COR-CORRECTIVE SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/12/2020 |

OCSO Training 109

# Course Completion History

5/6/2020

OCSO Training 110

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

110 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3859055 | MCPHERSON, STEVEN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859058 | MCRAE, STEVEN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859058 | MCRAE, STEVEN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859060 | MCSPADIN, FRANKLIN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859060 | MCSPADIN, FRANKLIN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859062 | MEECH, STEPHEN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859062 | MEECH, STEPHEN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859063 | MEJIA, LOUIS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859063 | MEJIA, LOUIS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859065 | MELLADO, STEVEN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859065 | MELLADO, STEVEN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 12569692 | Mendez, Miguel | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12569692 | Mendez, Miguel | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859066 | MENDICINO, BRANDY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859066 | MENDICINO, BRANDY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859068 | MEZA, RICARDO | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859068 | MEZA, RICARDO | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859069 | Michal, KIMBERLY | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |

OCSO Training 111

# Course Completion History

5/6/2020

OCSO Training 112

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859069 | Michal, KIMBERLY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3859070 | MICKENS, KATHLEEN | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859070 | MICKENS, KATHLEEN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859071 | MIDDLETON, MATHEW | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859071 | MIDDLETON, MATHEW | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859073 | MIEHLKE, ROBERT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859073 | MIEHLKE, ROBERT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859074 | MILES, BRENT | LE-INV & FORENSIC SVCS | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859074 | MILES, BRENT | LE-INV & FORENSIC SVCS | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859075 | MILES, JENNIFER | COR-CORRECTIVE SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859075 | MILES, JENNIFER | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 7776323 | MILES, MICHAEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 7776323 | MILES, MICHAEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859083 | MILLER, ADAM | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859083 | MILLER, ADAM | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859086 | MILLER, CHRISTOPHER | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859086 | MILLER, CHRISTOPHER | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859080 | MILLER, DALE | LE-PATROL SERVICES | | CAP | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

OCSO Training 113

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 114

114 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3859080 | MILLER, DALE | LE-PATROL SERVICES | | CAP | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859079 | MILLER, JASON | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859079 | MILLER, JASON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 10459844 | MILLER, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10459844 | MILLER, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12949916 | MILLER, KATHLEEN | LE-INV & FORENSIC SVCS | | DC2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12949916 | MILLER, KATHLEEN | LE-INV & FORENSIC SVCS | | DC2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859084 | MILLER, MICHAEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859084 | MILLER, MICHAEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 6410190 | MILLER, MICHAEL S | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 6410190 | MILLER, MICHAEL S | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859081 | MILLER, ROBERT | LE-INV & FORENSIC SVCS | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859081 | MILLER, ROBERT | LE-INV & FORENSIC SVCS | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859087 | MILLS, KENNETH | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859087 | MILLS, KENNETH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859090 | MIRACLE, CHRISTOPHER | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859090 | MIRACLE, CHRISTOPHER | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859091 | MISHARK, GREGORY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

OCSO Training 115

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 116

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859091 | MISHARK, GREGORY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13743138 | MITCHELL, DALE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13743138 | MITCHELL, DALE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859093 | MODI, APURVA | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859093 | MODI, APURVA | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859094 | MOERSCHELL, CHRISTOPHER | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 3859094 | MOERSCHELL, CHRISTOPHER | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3859095 | MOLDENHAUER, ANDREW | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859095 | MOLDENHAUER, ANDREW | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859096 | MOLINAR, DOUGLAS | COR-CORRECTIVE SERVICES | | CAP | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859096 | MOLINAR, DOUGLAS | COR-CORRECTIVE SERVICES | | CAP | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859097 | MOLTER, ROBERT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859097 | MOLTER, ROBERT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12843554 | MOORE, LYNN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 12843554 | MOORE, LYNN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859100 | MOORE, SHANNAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859100 | MOORE, SHANNAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 117

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 118

118 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 9252409 | MORGAN, JAMES D. | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 9252409 | MORGAN, JAMES D. | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 10459850 | MORGNER, JEFFREY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 5/2/2020 |
| 10459850 | MORGNER, JEFFREY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 10273220 | Morrison, Matthew | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10273220 | Morrison, Matthew | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5991931 | MOUNTZ, KYLE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5991931 | MOUNTZ, KYLE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859108 | MOYSES, JOSHUA | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859108 | MOYSES, JOSHUA | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859110 | MUHLITNER, DANIEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859110 | MUHLITNER, DANIEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12145353 | Murray, Tyler | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12145353 | Murray, Tyler | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859122 | MYERS, DATANYEN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859122 | MYERS, DATANYEN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859120 | MYERS, DEREK | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 3859120 | MYERS, DEREK | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |

OCSO Training 119

# Course Completion History

5/6/2020

OCSO Training 120

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859118 | MYERS, KEVIN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859118 | MYERS, KEVIN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859121 | MYERS, SARAH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859121 | MYERS, SARAH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859123 | MYSZENSKI, ROBERT | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859123 | MYSZENSKI, ROBERT | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 9252434 | NABOZNY, KEITH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 9252434 | NABOZNY, KEITH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859124 | NAGY, JANOS (JOHN) | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859124 | NAGY, JANOS (JOHN) | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859125 | NAPPE, DONALD | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859125 | NAPPE, DONALD | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859127 | NAULT, PAUL-MICHAEL | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859127 | NAULT, PAUL-MICHAEL | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12145370 | Nedo, Joshua | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12145370 | Nedo, Joshua | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859129 | NEGRI, MARK | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |

OCSO Training 121

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 122

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859129 | NEGRI, MARK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859130 | NEGRI, ROBERT | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859130 | NEGRI, ROBERT | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859132 | NEWMAN, MARK | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859132 | NEWMAN, MARK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087511 | Neynaber, Cassandra | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 8087511 | Neynaber, Cassandra | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 13521969 | NOLIN, BRANDON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 13521969 | NOLIN, BRANDON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859138 | NOVOTNY, KENNETH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859138 | NOVOTNY, KENNETH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859141 | OCHADLEUS, WILLIAM | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859141 | OCHADLEUS, WILLIAM | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859142 | O'DEA, TIMOTHY | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859142 | O'DEA, TIMOTHY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859143 | OFIARA, DARREN | LE-EMER RESPONSE/PREP DIV | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

OCSO Training 123

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 3859143 | OFIARA, DARREN | LE-EMER RESPONSE/PRE P DIV | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859145 | OGANS, ROSS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/28/2020 |
| 3859145 | OGANS, ROSS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 13743151 | ORLOWSKI, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13743151 | ORLOWSKI, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 9252813 | ORTISI, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 9252813 | ORTISI, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859148 | OSBORNE, EDGAR | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 3859148 | OSBORNE, EDGAR | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3858805 | OSTRAND, SANDRA | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3858805 | OSTRAND, SANDRA | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859149 | OSTRANDER, BRADLEY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859149 | OSTRANDER, BRADLEY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859150 | OTTNEY, ERIC | LE-EMER RESPONSE/PRE P DIV | | CD2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859150 | OTTNEY, ERIC | LE-EMER RESPONSE/PRE P DIV | | CD2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859151 | OTTO, BRYAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/28/2020 |

OCSO Training 125

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 126

126 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859151 | OTTO, BRYAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 3859156 | PACE, SHAWN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859156 | PACE, SHAWN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776374 | Pachmayer, David | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776374 | Pachmayer, David | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859158 | PANIN, SCOTT | LE-EMER RESPONSE/PRE P DIV | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859158 | PANIN, SCOTT | LE-EMER RESPONSE/PRE P DIV | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859159 | PANKEY, MICHAEL | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859159 | PANKEY, MICHAEL | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859160 | PAOLELLA, ANTHONY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/29/2020 |
| 3859160 | PAOLELLA, ANTHONY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/29/2020 |
| 8087549 | Parker, Terrance | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8087549 | Parker, Terrance | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859164 | PARTOGIAN, BRIAN | LE-EMER RESPONSE/PRE P DIV | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859164 | PARTOGIAN, BRIAN | LE-EMER RESPONSE/PRE P DIV | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859165 | PASINI, BRYAN | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |

OCSO Training 127

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 128

128 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859165 | PASINI, BRYAN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859166 | PASINI, SCOTT | LE-INV & FORENSIC SVCS | | DFI | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859166 | PASINI, SCOTT | LE-INV & FORENSIC SVCS | | DFI | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859167 | PATTERSON, SCOTT | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859167 | PATTERSON, SCOTT | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859169 | PAYNE, TIMOTHY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/30/2020 |
| 3859169 | PAYNE, TIMOTHY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/30/2020 |
| 5851735 | PELT, DALE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 5851735 | PELT, DALE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8794898 | PENCE, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 8794898 | PENCE, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859176 | PENDER, HEATHER | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859176 | PENDER, HEATHER | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859179 | PERRY, LARRY | LE-EMER RESPONSE/PREP DIV | | CAP | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859179 | PERRY, LARRY | LE-EMER RESPONSE/PREP DIV | | CAP | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859178 | PERRY, WILLIAM | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859178 | PERRY, WILLIAM | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 129

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 3859180 | PESCHKE, MATTHEW | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859180 | PESCHKE, MATTHEW | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859181 | PESKO, CRAIG | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859181 | PESKO, CRAIG | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859184 | PETERSON, JAMES | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859184 | PETERSON, JAMES | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859187 | PETRUSHA, GERALD | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859187 | PETRUSHA, GERALD | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12177424 | Pfeifer, Thomas | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12177424 | Pfeifer, Thomas | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 10140694 | PHILLIPS, TAYLOR | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10140694 | PHILLIPS, TAYLOR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859188 | PHILLIPS, TREAVOR | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859188 | PHILLIPS, TREAVOR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859189 | PIERCE, RANDY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859189 | PIERCE, RANDY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859190 | PILLION, TERINA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

131 of 192

OCSO Training 131

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859190 | PILLION, TERINA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859191 | PIOTROWSKI, CHARLES | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859191 | PIOTROWSKI, CHARLES | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859192 | PLANCK, MICHAEL | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859192 | PLANCK, MICHAEL | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776376 | Polan, Joseph | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 7776376 | Polan, Joseph | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858860 | POPE, CATHERINE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858860 | POPE, CATHERINE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5756746 | PORTER, LANETTE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5756746 | PORTER, LANETTE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13785018 | POTTER, RACHEL | LE-EMER RESPONSE/PRE P DIV | | P2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 13785018 | POTTER, RACHEL | LE-EMER RESPONSE/PRE P DIV | | P2 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 5851669 | POTTER, STEVEN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 5851669 | POTTER, STEVEN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859196 | POTTS, DAVID | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

OCSO Training 133

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 134

134 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859196 | POTTS, DAVID | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859198 | POWERS, LOR | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859198 | POWERS, LOR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859199 | POWERS, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 3859199 | POWERS, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 6410227 | PRACHAR, DANIEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 6410227 | PRACHAR, DANIEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859200 | PRASKI, RANDALL | LE-EMER RESPONSE/PRE P DIV | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859200 | PRASKI, RANDALL | LE-EMER RESPONSE/PRE P DIV | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859203 | PRYDE, STEVEN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/28/2020 |
| 3859203 | PRYDE, STEVEN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 3859205 | PUNG, NICHOLAS | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859205 | PUNG, NICHOLAS | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859207 | QUISENBERRY, JOSEPH | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 3859208 | QUISENBERRY, JOSEPH | LE-INV & FORENSIC SVCS | | CAP | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859207 | QUISENBERRY, JOSEPH | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3859208 | QUISENBERRY, JOSEPH | LE-INV & FORENSIC SVCS | | CAP | Covid-19 Symptoms | Completed | 4/21/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 136

# Course Completion History

5/6/2020

| User ID | Learner | User Location | Department | Job Title | Course | Status | Completed |
|---------|---------|---------------|------------|-----------|--------|--------|-----------|
| 3859209 | QUISENBERRY, NICOLE | | LE-INV & FORENSIC SVCS | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859209 | QUISENBERRY, NICOLE | | LE-INV & FORENSIC SVCS | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859210 | RACHWAL, BRADFORD | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859210 | RACHWAL, BRADFORD | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5756754 | RACKLEY, RICHARD | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5756754 | RACKLEY, RICHARD | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859211 | RACZKA, JOSHUA | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859211 | RACZKA, JOSHUA | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12811292 | RADDE, DONALD | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12811292 | RADDE, DONALD | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859212 | RAFALSKI, SCOTT | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859212 | RAFALSKI, SCOTT | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5991941 | RAMELIS, MICHAEL | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 5991941 | RAMELIS, MICHAEL | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859213 | RAMSEY, IAN | | LE-PATROL SERVICES | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859213 | RAMSEY, IAN | | LE-PATROL SERVICES | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859216 | RASEGAN, KIRK | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

137 of 192

OCSO Training 137

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 138

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859216 | RASEGAN, KIRK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859218 | RATHBUN, RYAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859218 | RATHBUN, RYAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859222 | RECKLING, BRADLEY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859222 | RECKLING, BRADLEY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 5992053 | REESE, NATHANIEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5992053 | REESE, NATHANIEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859223 | REEVES, MICHAEL | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859223 | REEVES, MICHAEL | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12570434 | RENEAUD, ANTHONY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12570434 | RENEAUD, ANTHONY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859226 | RENYE, CHRISTOPHER | LE-EMER RESPONSE/PREP DIV | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859226 | RENYE, CHRISTOPHER | LE-EMER RESPONSE/PREP DIV | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859227 | REYES, WENDY | LE-INV & FORENSIC SVCS | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859227 | REYES, WENDY | LE-INV & FORENSIC SVCS | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7991563 | Reyna, Michael | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 7991563 | Reyna, Michael | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 140

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 3859228 | REYNOLDS, PHILIP | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859228 | REYNOLDS, PHILIP | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859230 | RHYNDRESS, THEODORE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859230 | RHYNDRESS, THEODORE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859231 | RICHARDSON, JAMES | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859231 | RICHARDSON, JAMES | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859232 | RICHARDSON, MICHAEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859232 | RICHARDSON, MICHAEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859233 | RICHERT, GARY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859233 | RICHERT, GARY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859234 | RIDLEY, JAMES | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859234 | RIDLEY, JAMES | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859235 | RINEHART, JASON | LE-PATROL SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 3859235 | RINEHART, JASON | LE-PATROL SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3859236 | RITCHIE, MICHAEL | LE-EMER RESPONSE/PRE P DIV | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859236 | RITCHIE, MICHAEL | LE-EMER RESPONSE/PRE P DIV | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 5978074 | RITO, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 5978074 | RITO, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/27/2020 |

141 of 192

OCSO Training 141

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 142

142 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 13521947 | ROBERTS, BRETT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13521947 | ROBERTS, BRETT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859237 | ROBERTS, RYAN | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859237 | ROBERTS, RYAN | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13743155 | ROBINSON, DAVID | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13743155 | ROBINSON, DAVID | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776380 | Robinson, Kyle | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7776380 | Robinson, Kyle | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859241 | RODDY, DAVID | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 3859241 | RODDY, DAVID | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3859240 | RODDY, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859240 | RODDY, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859242 | RODGES, ORMAN | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859242 | RODGES, ORMAN | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5988470 | ROEHRIG, JOHN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5988470 | ROEHRIG, JOHN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 5978013 | ROGERS, NATHANIEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5978013 | ROGERS, NATHANIEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |

OCSO Training 143

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 144

144 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859244 | ROIVAS, KEVIN | COR- CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859244 | ROIVAS, KEVIN | COR- CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 5988414 | ROOT, EMILY | COR- CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5988414 | ROOT, EMILY | COR- CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859245 | ROSE, JUSTIN | COR- CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859245 | ROSE, JUSTIN | COR- CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13743158 | ROTONDI, RYAN | COR- CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13743158 | ROTONDI, RYAN | COR- CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13521961 | ROZNOWSKI, MATTHEW | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13521961 | ROZNOWSKI, MATTHEW | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859248 | RUDZKI, CARRIE | COR- CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859248 | RUDZKI, CARRIE | COR- CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/24/2020 |
| 8087574 | Rule, Nicholas | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 8087574 | Rule, Nicholas | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859249 | RUPE, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859249 | RUPE, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 145

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 146

146 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858485 | RUSHING, EANDRE | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858485 | RUSHING, EANDRE | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859251 | RUSSELL, DARNEE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859251 | RUSSELL, DARNEE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859252 | RUSSELL, DONALD | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 12570449 | Russell, Donald | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/30/2020 |
| 3859252 | RUSSELL, DONALD | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/29/2020 |
| 12570449 | Russell, Donald | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/30/2020 |
| 3859250 | RUSSELL, MELISSA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859250 | RUSSELL, MELISSA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859253 | RUTKOWSKI, JARED | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859253 | RUTKOWSKI, JARED | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858693 | Rygwelski, Chelsea | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3858693 | Rygwelski, Chelsea | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 7776382 | Rymarz, Alec | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 7776382 | Rymarz, Alec | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859254 | RYMARZ, ERIC | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 148

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859254 | RYMARZ, ERIC | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 12949930 | RYMSZA, JOANN | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12949930 | RYMSZA, JOANN | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10459885 | SADOWSKI, PATRICK | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10459885 | SADOWSKI, PATRICK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859258 | SALENIK, BRIAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859258 | SALENIK, BRIAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 6410195 | SALYERS, JAMES | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 6410195 | SALYERS, JAMES | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859259 | SANFORD, TREVOR | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859259 | SANFORD, TREVOR | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859261 | SAUVE, JEFFREY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859261 | SAUVE, JEFFREY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858512 | SCHABEL, SHARON | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3858512 | SCHABEL, SHARON | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859264 | SCHEUER, GREGORY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859264 | SCHEUER, GREGORY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776304 | Schipani, Brent | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 7776304 | Schipani, Brent | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 149

# Course Completion History

5/6/2020

OCSO Training 150

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859267 | SCHMIDT, DOLORES | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859267 | SCHMIDT, DOLORES | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859269 | SCHNEIDER, STEVEN | LE-EMER RESPONSE/PRE P DIV | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859269 | SCHNEIDER, STEVEN | LE-EMER RESPONSE/PRE P DIV | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859270 | SCHOENEWEG, DAVID | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859270 | SCHOENEWEG, DAVID | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859273 | SCHROEDER, DAVID | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859273 | SCHROEDER, DAVID | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859274 | SCHULTZ, HOWARD (CHIP) | LE-INV & FORENSIC SVCS | | DFI | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859274 | SCHULTZ, HOWARD (CHIP) | LE-INV & FORENSIC SVCS | | DFI | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859275 | SCHULTZ, ROBERT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859275 | SCHULTZ, ROBERT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 8087579 | Sciacca, Alana | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 5/1/2020 |
| 8087579 | Sciacca, Alana | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 5/1/2020 |
| 12949955 | SCOTT, RACHEL | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 12949955 | SCOTT, RACHEL | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859278 | SCRUGGS, BRANDON | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859278 | SCRUGGS, BRANDON | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |

OCSO Training 151

151 of 192

# Course Completion History

5/6/2020

OCSO Training 152

| Due Date | Final Exam Score | Completion Type |
|----------|-----------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859281 | SELING, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859281 | SELING, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859282 | SELING, THOMAS | COR-CORRECTIVE SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859282 | SELING, THOMAS | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859283 | SERVIS, DENNIS | COR-CORRECTIVE SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859283 | SERVIS, DENNIS | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859284 | SETLA, APRIL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859284 | SETLA, APRIL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776338 | Severini, Kyle | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/26/2020 |
| 7776338 | Severini, Kyle | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859285 | SEXTON, KELLY | COR-CORRECTIVE SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859285 | SEXTON, KELLY | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859286 | SHARMA, RAMAN | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859286 | SHARMA, RAMAN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859288 | SHEPHERD, ERIC | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859288 | SHEPHERD, ERIC | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |

OCSO Training 153

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 154

154 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859290 | SHERMAN, ELIZABETH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859290 | SHERMAN, ELIZABETH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859293 | SHIBLEY, JAMES | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859293 | SHIBLEY, JAMES | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859294 | SHIMMELL, ERIC | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859294 | SHIMMELL, ERIC | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859298 | SIMPKINSON, MICKY | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859298 | SIMPKINSON, MICKY | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859300 | SIMPSON, KIRK | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859300 | SIMPSON, KIRK | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859299 | SIMPSON-BELLAVIA, AMY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859299 | SIMPSON-BELLAVIA, AMY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145463 | Siteriet, Bridget | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12145463 | Siteriet, Bridget | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859301 | SIZEMORE, BETHANY | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859301 | SIZEMORE, BETHANY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859302 | SLADE, ALAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 156

156 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3859302 | SLADE, ALAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859303 | SLAZINSKI, DAVID | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859303 | SLAZINSKI, DAVID | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859310 | SMITH, BRYAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859310 | SMITH, BRYAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859311 | SMITH, CHAD | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859311 | SMITH, CHAD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859313 | SMITH, CHRISTOPHER | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 5/6/2020 |
| 3859313 | SMITH, CHRISTOPHER | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 5/6/2020 |
| 3859314 | SMITH, GARFEY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 3859314 | SMITH, GARFEY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 13521935 | SMITH, JORDAN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13521935 | SMITH, JORDAN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12570459 | Smith, Kyle | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12570459 | Smith, Kyle | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859315 | SMITH, MARTIN | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 158

158 of 192

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859315 | SMITH, MARTIN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 7776384 | Smith, Michael | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 7776384 | Smith, Michael | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859308 | SMITH, NEIL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859308 | SMITH, NEIL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859316 | SMITH, ROBERT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859316 | SMITH, ROBERT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 13521976 | SMITH, WENDELL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 13521976 | SMITH, WENDELL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859324 | SNYDER, MATTHEW | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859324 | SNYDER, MATTHEW | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859325 | SOAVE, PAOLO | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859325 | SOAVE, PAOLO | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859326 | SOMERVILLE, TERRENCE | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859326 | SOMERVILLE, TERRENCE | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859327 | SONCRAINTE, RONALD | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859327 | SONCRAINTE, RONALD | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776334 | Sorensen, Carl | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 7776334 | Sorensen, Carl | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8087667 | Speer, Jennifer | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 8087667 | Speer, Jennifer | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859331 | SPENCER, ANTHONY | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859331 | SPENCER, ANTHONY | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8087671 | Spendlove, Jonathan | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 8087671 | Spendlove, Jonathan | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859332 | SPRINGER, STACEY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859332 | SPRINGER, STACEY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 5/1/2020 |
| 12145470 | Stacho, Amy | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12145470 | Stacho, Amy | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859333 | STAHL, FREDERICK | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859333 | STAHL, FREDERICK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859334 | STANAJ, MARK | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859334 | STANAJ, MARK | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859335 | STANDIFER, KYLE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |

OCSO Training 161

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859335 | STANDIFER, KYLE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859337 | STEELE, MATTHEW | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859337 | STEELE, MATTHEW | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859338 | STEFANIK, JOSEPH | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859338 | STEFANIK, JOSEPH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859339 | STEVENS, RENEE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859339 | STEVENS, RENEE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859340 | STEVENSON, DONALD | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859340 | STEVENSON, DONALD | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859346 | STOLARSKI, JOHN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859346 | STOLARSKI, JOHN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859347 | STONER, NICHOLAS | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859347 | STONER, NICHOLAS | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859348 | STONER, SEAN | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859348 | STONER, SEAN | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859350 | STOUT, CRAIG | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859350 | STOUT, CRAIG | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859351 | STOYEK, ADAM | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859351 | STOYEK, ADAM | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 163

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 164

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 12570470 | Stratton, Trevor | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12570470 | Stratton, Trevor | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859353 | STRAWSKA, SCOTT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859353 | STRAWSKA, SCOTT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859356 | SUMMERS, MICHAEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859356 | SUMMERS, MICHAEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776305 | Summers, Ryan | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 7776305 | Summers, Ryan | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 12811326 | SURFACE, WILLIAM | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12811326 | SURFACE, WILLIAM | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5988368 | SUSZKO, JACOB | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5988368 | SUSZKO, JACOB | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12570481 | Swalwell, Joshua | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12570481 | Swalwell, Joshua | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859364 | SZYDLOWSKI, DAVID | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859364 | SZYDLOWSKI, DAVID | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859365 | TAIT, GREGORY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |

165 of 192

OCSO Training 165

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3859385 | TAIT, GREGORY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7991572 | TALASKE, REBECCA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 7991572 | TALASKE, REBECCA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12943967 | TALBOT, TRACY | LE-INV & FORENSIC SVCS | | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 12943967 | TALBOT, TRACY | LE-INV & FORENSIC SVCS | | FB | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859367 | TALIERCIO, ANTHONY | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/25/2020 |
| 3859367 | TALIERCIO, ANTHONY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859366 | TALIERCIO, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859366 | TALIERCIO, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 6410156 | TANGUAY, JADE | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 6410156 | TANGUAY, JADE | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859369 | TARP, RANDY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859369 | TARP, RANDY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776339 | Taylor, Michael | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 7776339 | Taylor, Michael | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859372 | TEAGUE, BRADLEY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859372 | TEAGUE, BRADLEY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5740876 | TEDERINGTON, TORY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

167 of 192

OCSO Training 167

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 168

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 5740876 | TEDERINGTON, TORY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859373 | TEELANDER, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859373 | TEELANDER, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13743167 | TERRY, JULIAN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 13743167 | TERRY, JULIAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859375 | TERRY, RYAN | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859375 | TERRY, RYAN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13743171 | TERZICH, JASON | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 13743171 | TERZICH, JASON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859376 | TESMER, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859376 | TESMER, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859379 | THICK, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859379 | THICK, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859380 | THIEME, PAUL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859380 | THIEME, PAUL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776354 | THOM, CLINTON | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

OCSO Training 169

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 7776354 | THOM, CLINTON | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859382 | THOMAS, JOHN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859382 | THOMAS, JOHN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859381 | THOMAS, KEVIN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859381 | THOMAS, KEVIN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859385 | THOMPSON, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859385 | THOMPSON, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859386 | THRELKELD, SENNEL | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859386 | THRELKELD, SENNEL | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859388 | TOLAN, JOSEPH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859388 | TOLAN, JOSEPH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859390 | TOPACIO, CHRISTOPHER | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859390 | TOPACIO, CHRISTOPHER | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859391 | TOTH, DANIEL | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859391 | TOTH, DANIEL | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859392 | TOURNAUD, ROBERT | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859392 | TOURNAUD, ROBERT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859393 | TOVAR, JOSE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

OCSO Training 171

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 172

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859394 | TOVAR, JOSE | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859393 | TOVAR, JOSE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859394 | TOVAR, JOSE | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859396 | TREECE, STEVEN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 3859396 | TREECE, STEVEN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3859397 | TREMONTI, ERIC | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859397 | TREMONTI, ERIC | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859398 | TRIFFLE, DEREK | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859398 | TRIFFLE, DEREK | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859399 | TROY, STEVEN | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859399 | TROY, STEVEN | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859401 | TRUCHAN, ROBERT | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859401 | TRUCHAN, ROBERT | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859402 | TUCKER, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859402 | TUCKER, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859404 | TUTTLE, DANA | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859404 | TUTTLE, DANA | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859406 | TYRKUS, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

173 of 192

OCSO Training 173

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 174

# Course Completion History

## 5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 3859406 | TYRKUS, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859407 | UPCHURCH, ROBERT | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859407 | UPCHURCH, ROBERT | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13522003 | VANBIESBROUCK, PATRICK | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 13522003 | VANBIESBROUCK, PATRICK | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859409 | VANCAMP, LEE | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859409 | VANCAMP, LEE | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859411 | VANDERVER, TODD | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859411 | VANDERVER, TODD | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859412 | VANGILDER, MARVIN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859412 | VANGILDER, MARVIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859416 | VASQUEZ, DANIEL | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859416 | VASQUEZ, DANIEL | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859413 | VASQUEZ, JOEL | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 5/5/2020 |
| 3859413 | VASQUEZ, JOEL | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 5/5/2020 |
| 3859414 | VASQUEZ, MATTHEW | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859414 | VASQUEZ, MATTHEW | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859415 | VASQUEZ, VICTOR | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 176

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859415 | VASQUEZ, VICTOR | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859419 | VICAN, JASON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859419 | VICAN, JASON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859420 | VIDA, THOMAS | COR-CORRECTIVE SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859420 | VIDA, THOMAS | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859422 | VILLARRUEL, RICARDO | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859422 | VILLARRUEL, RICARDO | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859423 | VILLELLA, JOHN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859423 | VILLELLA, JOHN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10459940 | VINCENT, ERIN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/30/2020 |
| 10459940 | VINCENT, ERIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/30/2020 |
| 3859424 | VITALE, DIANA | LE-PATROL SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859424 | VITALE, DIANA | LE-PATROL SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859425 | VRADENBURG, CRAIG | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859425 | VRADENBURG, CRAIG | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859426 | WAGROWSKI, EDWARD | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859426 | WAGROWSKI, EDWARD | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859427 | WAIT, DANIEL | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |

177 of 192

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 178

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859427 | WAIT, DANIEL | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12949978 | WAIT, ERICA | LE-INV & FORENSIC SVCS | | PTNE | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 12949978 | WAIT, ERICA | LE-INV & FORENSIC SVCS | | PTNE | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859429 | WAKERLEY, AMY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859429 | WAKERLEY, AMY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859430 | WAKERLEY, KENNETH | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859430 | WAKERLEY, KENNETH | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859432 | WALKER, DAVID | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859432 | WALKER, DAVID | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859435 | WARD, ADAM | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859435 | WARD, ADAM | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859436 | WARGEL, BRIAN | COR-CORRECTIVE SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859436 | WARGEL, BRIAN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12811324 | WASKOM, DAVID | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 12811324 | WASKOM, DAVID | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859440 | WEAVER, DAVID | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859440 | WEAVER, DAVID | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859443 | WEBBER, KEVIN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859443 | WEBBER, KEVIN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859442 | WEBBER, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859442 | WEBBER, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859441 | WEBBER, STEVEN | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859441 | WEBBER, STEVEN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087674 | Weingartz, Kyle | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 8087674 | Weingartz, Kyle | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859445 | WEIR, HOWARD (KEITH) | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859445 | WEIR, HOWARD (KEITH) | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859450 | WERNER, DARLENE | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859450 | WERNER, DARLENE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859449 | WERNER, SHAWN | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859449 | WERNER, SHAWN | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 6410200 | WERTS, BRANDON | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 6410200 | WERTS, BRANDON | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859451 | WESTON, MARK | LE-PATROL SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859451 | WESTON, MARK | LE-PATROL SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859453 | WHEATCROFT, DAVID | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |

181 of 192

OCSO Training 181

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3859453 | WHEATCROFT, DAVID | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859455 | WHITE, RODNEY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859455 | WHITE, RODNEY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859457 | WHITFIELD, LESLIE | LE-PATROL SERVICES | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859457 | WHITFIELD, LESLIE | LE-PATROL SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859458 | WHITING, ADAM | COR-CORRECTIVE SERVICES | | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859458 | WHITING, ADAM | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859460 | WIEGAND, JENNIFER | LE-INV & FORENSIC SVCS | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859460 | WIEGAND, JENNIFER | LE-INV & FORENSIC SVCS | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859459 | WIEGAND, JUSTIN | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859459 | WIEGAND, JUSTIN | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859461 | WIEGMANN, ROBERT | LE-PATROL SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859461 | WIEGMANN, ROBERT | LE-PATROL SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8087678 | Wiemer, Joseph | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 8087678 | Wiemer, Joseph | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859462 | WIGGINS, RAYMOND | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859462 | WIGGINS, RAYMOND | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5852200 | WILCZAK, TAYLOR | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | User Location | Department | Job Title | Course | Status | Completed |
|---------|---------|---------------|------------|-----------|--------|--------|-----------|
| 5852200 | WILCZAK, TAYLOR | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859463 | WILL, SHERI | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859463 | WILL, SHERI | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12949982 | WILLIAMS, JENNIFER | | LE-INV & FORENSIC SVCS | FB | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12949982 | WILLIAMS, JENNIFER | | LE-INV & FORENSIC SVCS | FB | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859464 | WILLIAMS, TIMOTHY | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859464 | WILLIAMS, TIMOTHY | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859469 | WILLIS, TIMOTHY | | LE-PATROL SERVICES | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859469 | WILLIS, TIMOTHY | | LE-PATROL SERVICES | LT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859472 | WILLYARD, JAMES | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859472 | WILLYARD, JAMES | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859475 | WILSON, BART | | LE-INV & FORENSIC SVCS | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859475 | WILSON, BART | | LE-INV & FORENSIC SVCS | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 6410202 | WILSON, BRIAN | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 6410202 | WILSON, BRIAN | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859473 | WILSON, HARVEY | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859473 | WILSON, HARVEY | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859474 | WILSON, SHAWN | | LE-EMER RESPONSE/PREP DIV | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | User Location | Department | Job Title | Course | Status | Completed |
|---------|---------|---------------|------------|-----------|--------|--------|-----------|
| 3859474 | WILSON, SHAWN | | LE-EMER RESPONSE/PRE P DIV | SGT | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859476 | WINBORN, JASON | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859476 | WINBORN, JASON | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859477 | WINKLER, MICHAEL | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859477 | WINKLER, MICHAEL | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859480 | WOOD, BRYAN | | LE-INV & FORENSIC SVCS | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859480 | WOOD, BRYAN | | LE-INV & FORENSIC SVCS | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859483 | WOODLIFF, AARON | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859483 | WOODLIFF, AARON | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10188663 | WOODLIFF, DUSTIN | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/27/2020 |
| 10188663 | WOODLIFF, DUSTIN | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859485 | WOOLEY, GEORGE | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859485 | WOOLEY, GEORGE | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859486 | WOOSTER, JEFFERY | | LE-PATROL SERVICES | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859486 | WOOSTER, JEFFERY | | LE-PATROL SERVICES | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859487 | WORKMAN, PAUL | | LE-EMER RESPONSE/PRE P DIV | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859487 | WORKMAN, PAUL | | LE-EMER RESPONSE/PRE P DIV | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 187

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 10140646 | WORTHINGTON, SHANNON | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 10140646 | WORTHINGTON, SHANNON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859489 | WUNDRACH, CHRISTOPHER | LE-PATROL SERVICES | | MAJ | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859489 | WUNDRACH, CHRISTOPHER | LE-PATROL SERVICES | | MAJ | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859490 | WURFEL, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859490 | WURFEL, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859491 | YALDOO, JERRY | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859491 | YALDOO, JERRY | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859492 | YEISER, RUSSELL | LE-EMER RESPONSE/PREP DIV | | LT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859492 | YEISER, RUSSELL | LE-EMER RESPONSE/PREP DIV | | LT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859493 | YENS, PATRICK | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859493 | YENS, PATRICK | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 8087374 | Yon, Charles | LE-PATROL SERVICES | | | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 8087374 | Yon, Charles | LE-PATROL SERVICES | | | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859494 | YON, CHRISTOPHER | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859494 | YON, CHRISTOPHER | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859497 | ZAJAC, DARIUS | LE-PATROL SERVICES | | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/24/2020 |
| 3859497 | ZAJAC, DARIUS | LE-PATROL SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |

OCSO Training 189

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 190

# Course Completion History

5/6/2020

| User ID | Learner | User Location | Department | Job Title | Course | Status | Completed |
|---------|---------|---------------|------------|-----------|--------|--------|-----------|
| 5740900 | ZAMARRIPA, TODD | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 5740900 | ZAMARRIPA, TODD | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859501 | ZDANKIEWICZ, KRISTEN | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859501 | ZDANKIEWICZ, KRISTEN | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859502 | ZDRAVKOVSKI, SVETISLAV | | LE-INV & FORENSIC SVCS | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859502 | ZDRAVKOVSKI, SVETISLAV | | LE-INV & FORENSIC SVCS | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859503 | ZEHNPFENNIG, DARRIN | | LE-PATROL SERVICES | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 3859503 | ZEHNPFENNIG, DARRIN | | LE-PATROL SERVICES | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859504 | ZOEDAK, JAMES | | LE-PATROL SERVICES | D2 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/21/2020 |
| 3859504 | ZOEDAK, JAMES | | LE-PATROL SERVICES | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859505 | ZORA, YASSIR | | LE-PATROL SERVICES | SGT | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/23/2020 |
| 3859505 | ZORA, YASSIR | | LE-PATROL SERVICES | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12570796 | Zweng, Emily | | COR-CORRECTIVE SERVICES | D1 | 2020 COVID-19 Testing and Illness Guidance | Completed | 4/22/2020 |
| 12570796 | Zweng, Emily | | COR-CORRECTIVE SERVICES | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| Hierarchies | All |
| Course | COVID-19 Guidance for Testing and Illness; Covid-19 Symptoms |
| Training Plan | All |
| Divisions | COR-CORRECTIVE SERVICES |
| User Locations | All |
| Job Titles | All |
| Employment Types | All |
| User Categories | All |
| Custom Field 1 | All |
| Custom Field 2 | All |
| Custom Field 3 | All |
| Learner Status | Active |
| Course Status | Completed |
| Completed | 11/6/2019 - 5/6/2020 |
| Hire Date Range | - |

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3858521 | AARON, JESSICA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858460 | AARON, TREVOR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858463 | ACHESON, CHAD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12569930 | Adamczyk, Noelle | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858468 | ALDER, DANIEL | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/25/2020 |

1 of 52

OCSO Training 193

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 194

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 9252583 | ALDERSON, RICHARD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776361 | Allen, Erin | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145100 | Arrand, Zachary | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 9252627 | ASARO, ANDREW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 12145122 | Ashley, Jennifer | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858480 | ASHLEY, JOHN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858483 | ASHMEAD, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858487 | BABIAK, JEREMY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 7776364 | Bachman, Tyler | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13738654 | BAGWELL, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858546 | BAGWELL, KRYSTIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858489 | BAILEY, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8087417 | Ballmann, Paul | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858496 | BANNASCH, CASE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |

OCSO Training 195

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 196

4 of 52

## Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858497 | BANNASCH, JACOB | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858498 | BARNARD, AMBER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/29/2020 |
| 3858500 | BARTLEY, JASON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5851684 | BARTON, MARK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858502 | BASTIANELLI, HEATHER | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858503 | BASTIEN, ALISHA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 5756677 | BAYSDELL, DEVIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13738664 | BEANE, SEAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 5/1/2020 |
| 3858506 | BEANE, WILLIAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 9252637 | BEAUCHAMP, GERALD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858509 | BEHRING, DANIEL | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858516 | BERG, JENNA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 8087423 | Berquist, Jeremy | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5851634 | BERRY, CAITLIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

OCSO Training 197

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 198

# Course Completion History

5/6/2020

OCSO Training 200

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 10459902 | BIGELOW, JOSEPH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3858524 | BILBIA, KEVIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858525 | BISHOP, HERMAN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858529 | BOAK, CASSANDRA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858537 | BOUCHER, RYAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858539 | BOUDREAU, GARY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858542 | BOWERING, MARK | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13738674 | BOWLER, ANDREW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5756685 | BOYD, DELISSIA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858550 | BRAMLETT, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858552 | BRANSCUM, TY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8843516 | BROUILLARD, NICK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858556 | BROWN, ANTHONY | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 8087427 | Brown, Brent | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |

OCSO Training 199

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 13738685 | BROWN, JEREMY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 8087431 | Brzezinski, Matthew | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 7776264 | Buckler, Brittany | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858564 | BUITING, GARRETT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12570148 | Bultz, Justin | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858565 | BURKE, BRIAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 9252658 | BURRIS, MARIA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858572 | BUYCK, WANDA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5988505 | BUZA, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 7776272 | Calmeyn, Steven | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858578 | CAMERON, SHELLEY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858579 | CAMPBELL, CURTIS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858584 | CARDONA, JACOB | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858583 | CARDONA, JEFFERY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |

OCSO Training 201

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
| --- | --- | --- |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 202

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858586 | CARNES, DAVID | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858587 | CARR, CHARLEY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858588 | CARTER, STEVEN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858593 | CASIDA, KENNETH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 7776366 | Chaffee, CHristopher | COR-CORRECTIVE SERVICES | | CRT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13738711 | CHALMERS, KEVIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10459951 | CHARBONEAU, CHEYANNE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858603 | CHATTERSON, TODD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858605 | CHERRY, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858606 | CHEVALIER, MARK | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858608 | CHILDS, CURTIS | COR-CORRECTIVE SERVICES | | CAP | Covid-19 Symptoms | Completed | 4/20/2020 |
| 13738722 | CIMINO, CHRISTOPHER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858621 | CLAUS, DANIEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 14434238 | COLLINS, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |

OCSO Training 203

# Course Completion History

5/6/2020

OCSO Training 204

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858633 | COOPER, KNAHTEH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/26/2020 |
| 7776278 | Cote, James | COR-CORRECTIVE SERVICES | | CRT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13738948 | CURTIS, QUINCY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3858664 | DAVIS, JASON | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087441 | Dearth, Tanya | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858668 | DECKER, ROBERT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858676 | DEMBINSKI, TYLER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858677 | DEMEESTER, DAYNA | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 10459834 | DEMERLE, WILLIAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858678 | DEMULDER, TERENCE | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12570151 | Denmark, Bradley | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858687 | DIAZ, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858689 | DICKERSON, CHRISTOPHER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858691 | DIX, SCOTT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

13 of 52

OCSO Training 205

# Course Completion History

5/6/2020

OCSO Training 206

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

14 of 52

## Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 7991528 | Dohr, David | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12145246 | Dooley, Drake | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 10187667 | DOTSON, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8087448 | Drahos, Paul | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13738959 | DRESHAJ, GJON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858699 | DRWENCKE, DANIEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858708 | EFTINK, LAURA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8843525 | EVANS, NICK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858724 | EVANS, SHANE | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13738973 | FALLONE, ALXANDRA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858730 | FENELEY, SCOTT | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 13738996 | FISETTE, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858736 | FITZPATRICK, JAMES | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/26/2020 |
| 3858738 | FLETCHER, MARK | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

15 of 52

OCSO Training 207

# Course Completion History

5/6/2020

OCSO Training 208

16 of 52

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

## Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 3858746 | FORTIER, JOSEPH | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 13739015 | FRANCIS, TYLER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859421 | FRANCISCO, MICHELLE | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858750 | FRIEDLINE, DANIEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 8087451 | Ganey, Mark | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 12570283 | Garcia, Steven | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 11892871 | GAROFALO, TYLER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087487 | Garrard, Ryan | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858762 | GARRISON, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 9252684 | GEYER, JORDAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 5851722 | GHEDOTTE, KRISTIE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3858772 | GILBERT, KURT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858773 | GILBERT, MARK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858781 | GOLENIAK, BRIAN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 209

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 210

18 of 52

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858791 | GOMEZ, STACEY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858787 | GRACEY, DONALD | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858788 | GRAHAM, DAVID | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 5/1/2020 |
| 10187697 | GREEN, KATIE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858798 | GRIEM, EARL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858800 | GROOME, JOSEPH | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3858806 | HALEY, WILBUR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858807 | HALL, BRANDON | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858809 | HALL, KEVIN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13739048 | HANLEY, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858827 | HAYWARD, WILLIAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858830 | HEEMSOTH, ERIK | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858831 | HEIN, RONALD | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 7776368 | Hendrix, Emily | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/27/2020 |

19 of 52

OCSO Training 211

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

20 of 52

OCSO Training 212

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858842 | HERZOG, ADAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 9252700 | HICKS, BRIANA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858846 | HILL, TODD | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145254 | Hiller, Trever | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858849 | HIX, DIANNA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858848 | HIX, GREG | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5992041 | HIX, JONATHAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 7776284 | Holland, Noah | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858853 | HOLLINGSWORTH, MARK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859057 | HOLMAN, REBECCA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858855 | HOULIHAN, THOMAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 10459875 | HOWAT, BRETT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858857 | HOWE, RICHARD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858862 | HUBBLE, RICHARD | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |

OCSO Training 213

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 214

22 of 52

## Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3858872 | IRVIN, CARRIE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145288 | Ivezaj, Elizabet | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858874 | JACKSON, CAREY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858877 | JACOBSON, JOHN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12704732 | Janes, Eryn | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858886 | JOGAN, JEFFREY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 9252786 | JOHNSON, CHARLES W. | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858890 | JOHNSON, DONNA | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858888 | JOHNSON, MICHELLE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5988402 | JOHNSON, ROBYN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 10459829 | JONES, MITCHELL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3858895 | JORDAN, ZACHARY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858898 | JUEL, ANDREA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776301 | Julite, Derrick | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |

23 of 52

OCSO Training 215

# Course Completion History

*5/6/2020*

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 216

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 5851747 | KACZOR, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 9252797 | KAJY, AVIS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13739097 | KAJY, JOSEPH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3858908 | KEESLING, TIMOTHY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 7776371 | Kellman, Trevor | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3858912 | KENDRICK, JODY | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3858917 | KETTLEWELL, DAVID | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5991959 | KHAMMO, VINNIE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858923 | KINNEY, ARTHUR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858927 | KLINEBRIEL, SCOTT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858928 | KLOKEID, ANDREW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858937 | KOSTI, MELANIE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13739123 | KRANAK, TYLER | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 3858944 | KRAUZOWICZ, KRISTIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 217

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 218

26 of 52

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 12570348 | Kreklau, Kristen | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858947 | KRESS, BRIAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5991923 | KUERBITZ, BRIAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 3858958 | LANCASTER, MICHAEL | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 12145295 | Landeros, Jorge | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5988520 | LASKY, SCOTT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776313 | Leja, Phillip | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858970 | LEMAN, ROBERT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8087490 | Lenderman, Jay | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 5988439 | LEWIS, SETH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 10140710 | LEZOTTE, DAVID | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858978 | LIDDELL, ROBERT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/29/2020 |
| 3858980 | LIEGL, PATRICIA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145307 | Linstrom, Alisha | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |

OCSO Training 219

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 220

28 of 52

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3858989 | LITTLE, ADAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145320 | Lodge, Jennifer | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3858998 | LOREY, TIMOTHY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12145331 | Lotan, Ryan | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859001 | LOWE, ADAM | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 3859003 | LUCAS, SCOTT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 8859539 | MARCHIONNA, ELLIOTT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5851643 | MARKEY, BRANDON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145341 | Marku, Kristopher | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 5/5/2020 |
| 3859022 | MARRA, SALVATORE | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859027 | MATHER, DARRIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5992067 | MAY, JORDAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859031 | MAYBERRY, GARY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859037 | McCLELLAN, MELISSA | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |

OCSO Training 221

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---|---|---|---|---|---|---|---|
| 3859038 | McCLURE, GARY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859040 | MCDONALD, DAVID | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859046 | MCKINNEY, KAHILLA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859050 | MCLENDON, LARENCE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859055 | MCPHERSON, STEVEN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859058 | MCRAE, STEVEN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859063 | MEJIA, LOUIS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859069 | Michal, KIMBERLY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3859070 | MICKENS, KATHLEEN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859075 | MILES, JENNIFER | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859079 | MILLER, JASON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 10459844 | MILLER, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3659087 | MILLS, KENNETH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 13743138 | MITCHELL, DALE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |

31 of 52

OCSO Training 223

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 3859096 | MOLINAR, DOUGLAS | COR-CORRECTIVE SERVICES | | CAP | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859097 | MOLTER, ROBERT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859100 | MOORE, SHANNAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 10459850 | MORGNER, JEFFREY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859110 | MUHLITNER, DANIEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12145353 | Murray, Tyler | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859123 | MYSZENSKI, ROBERT | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859127 | NAULT, PAUL-MICHAEL | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 12145370 | Nedo, Joshua | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859129 | NEGRI, MARK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859130 | NEGRI, ROBERT | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859132 | NEWMAN, MARK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087511 | Neynaber, Cassandra | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859142 | O'DEA, TIMOTHY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |

33 of 52

OCSO Training 225

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 226

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859145 | OGANS, ROSS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 13743151 | ORLOWSKI, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 9252813 | ORTISI, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859151 | OTTO, BRYAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/28/2020 |
| 3859160 | PAOLELLA, ANTHONY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/29/2020 |
| 8087549 | Parker, Terrance | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859165 | PASINI, BRYAN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859169 | PAYNE, TIMOTHY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/30/2020 |
| 3859176 | PENDER, HEATHER | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859178 | PERRY, WILLIAM | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859187 | PETRUSHA, GERALD | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 10140694 | PHILLIPS, TAYLOR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859188 | PHILLIPS, TREAVOR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859189 | PIERCE, RANDY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

OCSO Training 227

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 228

# Course Completion History

5/6/2020

OCSO Training 229

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 3859190 | PILLION, TERINA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776376 | Polan, Joseph | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3858860 | POPE, CATHERINE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5756746 | PORTER, LANETTE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5851669 | POTTER, STEVEN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859198 | POWERS, LOR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859199 | POWERS, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859207 | QUISENBERRY, JOSEPH | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/27/2020 |
| 3859210 | RACHWAL, BRADFORD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5756754 | RACKLEY, RICHARD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859211 | RACZKA, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859216 | RASEGAN, KIRK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 5992053 | REESE, NATHANIEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12570434 | RENEAUD, ANTHONY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 230

## Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 7991563 | Reyna, Michael | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859230 | RHYNDRESS, THEODORE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859231 | RICHARDSON, JAMES | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 13743155 | ROBINSON, DAVID | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776380 | Robinson, Kyle | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 5988470 | ROEHRIG, JOHN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859244 | ROIVAS, KEVIN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 5988414 | ROOT, EMILY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859245 | ROSE, JUSTIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13743158 | ROTONDI, RYAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859248 | RUDZKI, CARRIE | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3858485 | RUSHING, EANDRE | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12570449 | Russell, Donald | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/30/2020 |
| 3859250 | RUSSELL, MELISSA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

39 of 52

OCSO Training 231

# Course Completion History

5/6/2020

OCSO Training 232

| Due Date | Final Exam Score | Completion Type |
|----------|-----------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

40 of 52

## Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 7776382 | Rymarz, Alec | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 10459885 | SADOWSKI, PATRICK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7776304 | Schipani, Brent | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859267 | SCHMIDT, DOLORES | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 8087579 | Sciacca, Alana | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 5/1/2020 |
| 3859281 | SELING, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859282 | SELING, THOMAS | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859283 | SERVIS, DENNIS | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859285 | SEXTON, KELLY | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859286 | SHARMA, RAMAN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859288 | SHEPHERD, ERIC | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859293 | SHIBLEY, JAMES | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859299 | SIMPSON-BELLAVIA, AMY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 12145463 | Siterlet, Bridget | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

OCSO Training 233

41 of 52

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

42 of 52

OCSO Training 234

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859301 | SIZEMORE, BETHANY | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859302 | SLADE, ALAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859310 | SMITH, BRYAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859311 | SMITH, CHAD | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859314 | SMITH, GARFEY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/25/2020 |
| 12570459 | Smith, Kyle | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859315 | SMITH, MARTIN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 7776384 | Smith, Michael | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859308 | SMITH, NEIL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859325 | SOAVE, PAOLO | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8087667 | Speer, Jennifer | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8087671 | Spendlove, Jonathan | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859332 | SPRINGER, STACEY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 5/1/2020 |
| 12145470 | Stacho, Amy | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |

OCSO Training 235

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 236

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859333 | STAHL, FREDERICK | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859338 | STEFANIK, JOSEPH | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859346 | STOLARSKI, JOHN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12570470 | Stratton, Trevor | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 7776305 | Summers, Ryan | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 12570481 | Swalwell, Joshua | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859364 | SZYDLOWSKI, DAVID | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859365 | TAIT, GREGORY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 7991572 | TALASKE, REBECCA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859367 | TALIERCIO, ANTHONY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859366 | TALIERCIO, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 13743167 | TERRY, JULIAN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859375 | TERRY, RYAN | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 13743171 | TERZICH, JASON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |

45 of 52

OCSO Training 237

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 238

46 of 52

## Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|-----------|---------------|-----------|--------|--------|-----------|
| 3859376 | TESMER, MICHAEL | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859379 | THICK, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859385 | THOMPSON, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/24/2020 |
| 3859386 | THRELKELD, SENNEL | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859392 | TOURNAUD, ROBERT | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859393 | TOVAR, JOSE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859402 | TUCKER, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 3859404 | TUTTLE, DANA | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859406 | TYRKUS, MATTHEW | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859411 | VANDERVER, TODD | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859412 | VANGILDER, MARVIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859420 | VIDA, THOMAS | COR-CORRECTIVE SERVICES | | LT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859423 | VILLELLA, JOHN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10459940 | VINCENT, ERIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/30/2020 |

OCSO Training 239

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|----------|------------------|-----------------|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 240

48 of 52

## Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859427 | WAIT, DANIEL | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859436 | WARGEL, BRIAN | COR-CORRECTIVE SERVICES | | D2 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859440 | WEAVER, DAVID | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/20/2020 |
| 3859442 | WEBBER, NICHOLAS | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859441 | WEBBER, STEVEN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859450 | WERNER, DARLENE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859458 | WHITING, ADAM | COR-CORRECTIVE SERVICES | | SGT | Covid-19 Symptoms | Completed | 4/21/2020 |
| 8087678 | Wiemer, Joseph | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 5852200 | WILCZAK, TAYLOR | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859464 | WILLIAMS, TIMOTHY | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 3859483 | WOODLIFF, AARON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 10188663 | WOODLIFF, DUSTIN | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/21/2020 |
| 3859485 | WOOLEY, GEORGE | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/23/2020 |
| 10140646 | WORTHINGTON, SHANNON | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

49 of 52

OCSO Training 241

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 242

# Course Completion History

5/6/2020

| User ID | Learner | Department | User Location | Job Title | Course | Status | Completed |
|---------|---------|------------|---------------|-----------|--------|--------|-----------|
| 3859490 | WURFEL, JOSHUA | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |
| 12570796 | Zweng, Emily | COR-CORRECTIVE SERVICES | | D1 | Covid-19 Symptoms | Completed | 4/22/2020 |

OCSO Training 243

# Course Completion History

5/6/2020

| Due Date | Final Exam Score | Completion Type |
|---|---|---|
| 4/23/2020 | 100 | Online completion |
| 4/23/2020 | 100 | Online completion |

OCSO Training 244

52 of 52